1

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

ALLERGAN, INC., and ALLERGAN
SALES, LLC.,

       Plaintiffs,

       v.

ALCON INC., ALCON
LABORATORIES, INC., and ALCON
RESEARCH, LTD.,

       Defendants.

)
)
)
)
)
)
)
)
)
)
)
)
)

**Civil Action No: 04-968-GMS**

**CONFIDENTIAL—FILED UNDER SEAL**

## TAB 1

## JOINT STATEMENT OF UNCONTESTED FACTS

William J. Marsden, Jr. (marsden@fr.com)
Sean P. Hayes (hayes@fr.com)
919 N. Market Street, Suite 1100
P.O. Box 1114
Wilmington, DE 19899-1114
Telephone: (302) 652-5070

Jonathan E. Singer
Michael J. Kane
Deanna J. Reichel
3300 Dain Rauscher Plaza
60 South Sixth Street
Minneapolis, MN 55402
Telephone: (612) 335-5070

Juanita Brooks
W. Chad Shear
12390 El Camino Real
San Diego, CA 92130
Telephone: (858) 678-5070

*Attorneys for Plaintiffs ALLERGAN, INC.
and ALLERGAN SALES, LLC*

Dated: January 17, 2006

Josy W. Ingersoll
John Shaw
Karen E. Keller
Young Conaway Stargatt & Taylor, LLP
The Brandywine Building
1000 West Street
Wilmington, DE 19801
Telephone: (302) 571-6600

Daniel J. Thomasch
Joseph Evall
M. Veronica Mullally
Orrick, Herrington & Sutcliffe LLP
666 Fifth Avenue
New York, NY 10103
Telephone: (212)-506-5000

*Attorneys for Defendants
ALCON, INC., ALCON LABORATORIES,
INC., and ALCON RESEARCH, LTD.*

1

The parties admit the following:

1.    Plaintiff Allergan, Inc. is a corporation organized and existing under the laws of the State of Delaware, with a principal place of business at 2525 Dupont Drive, Irvine, California 92612. (Allergan Complaint ¶ 2.)

2.    Plaintiff Allergan Sales, LLC is a limited liability company organized and existing under the laws of the State of Delaware and is a wholly-owned subsidiary of Allergan, Inc. Its principal place of business is at 2525 Dupont Drive, Irvine, California 92612. (Allergan Complaint ¶ 3.)

3.    Defendant Alcon Laboratories, Inc. is a corporation organized and existing under the laws of the State of Delaware and has its principal place of business at 6201 South Freeway, Forth Worth, Texas. (Alcon Answer and Counterclaims ¶ 31.)

4.    Defendant Alcon Research, Ltd. is a limited partnership organized and existing under the laws of the State of Texas and has its principal place of business at 6201 South Freeway, Fort Worth, Texas. (Alcon Answer and Counterclaims ¶ 32.)

5.    Defendant Alcon, Inc. is a corporation organized and existing under the laws of Switzerland and has a principal place of business in Hunenberg, Switzerland, and is related to Alcon Laboratories, Inc. and Alcon Research, Inc. (Alcon Answer and Counterclaims ¶ 33.)

6.    United States Patent No. 5,215,991 ("the '991 patent"), entitled "Combination of selective alpha-adrenergic agonists and Na+/H+ exchange inhibitors useful in lowering intraocular pressure," naming James A. Burke as inventor, was issued on June 1, 1993.

7.    Allergan owns the entire right, title and interest in the '991 patent.

8.    Allergan was, on September 6, 1996, the first pharmaceutical company to receive approval from the FDA to market brimonidine tartrate, a 0.2% brimonidine tartrate formulation (under the tradename Alphagan®), as indicated for patients with open-angle glaucoma or ocular hypertension; Allergan began to sell Alphagan® shortly thereafter.

9.    Alcon markets a generic version of Alphagan®.

10.   On June 29, 2000 Allergan submitted a new drug application ("NDA") for a 0.15% brimonidine tartrate ophthalmic solution. (AGN0000016). The FDA approved Allergan's NDA (No. 21-262) and, on that basis, Allergan began marketing Alphagan® P.

11.   Since 2001, Allergan has marketed Alphagan® P (0.15% brimonidine tartrate), which is indicated for the lowering of intraocular pressure in patients with open-angle glaucoma or ocular hypertension.

12.   The FDA awarded a three-year marketing exclusivity period for Alphagan® P on the basis of the additional clinical studies carried out to prove the safety and efficacy of the product. Allergan's three years of market exclusivity and additional six months of pediatric exclusivity for Alphagan® P expired on September 16, 2004.

13.   United States Patent No. 6,627,210 ("the '210 patent"), entitled "Compositions containing alpha-2-adrenergic agonist components," naming Orest Olejnik and Edward D. S. Kerslake as inventors, was issued on September 30, 2003.

14.   United States Patent No. 6,641,834 ("the '834 patent"), entitled "Compositions containing alpha-2-adrenergic agonist components," naming Orest Olejnik and Edward D. S. Kerslake as inventors, was issued on November 4, 2003.

15.   United States Patent No. 6,673,337 ("the '337 patent"), entitled "Compositions containing alpha-2-adrenergic agonist components," naming Orest Olejnik and Edward D. S. Kerslake as inventors, was issued on January 6, 2004.

16.   Allergan owns the entire right, title and interest in the '210 patent, the '834 patent, and the '337 patent. (Allergan Complaint ¶¶ 8 and 10.)

17.   Both the '834 patent and the '337 patent claim priority to United States Patent Application No. 09/904,018 (the "Parent Application"), filed July 10, 2001, which claims priority to provisional application 60/218,200, filed on July 14, 2000. Application No. 09/904,018 issued as the '210 patent.

18.   The '210, '337, and '834 patents share a common specification[1] (hereafter, the "common specification").

19.   The FDA's "Approved Drug Products with Therapeutic Equivalence Evaluations" list (more commonly referred-to as "the Orange Book") indicates that the expiration date of the '834 patent, including the six month pediatric exclusivity extension awarded by the FDA, is January 28, 2022.

---

[1] The statutory language on patent specifications states that "The specification shall conclude with one or more claims...." 35 U.S.C. § 112. Here, the term "specification" is used to denote the written description of the invention but not the claims.

3

20.   The FDA's "Approved Drug Products with Therapeutic Equivalence Evaluations" list indicates that the expiration date of the '337 patent, including the six month pediatric exclusivity extension awarded by the FDA, is January 26, 2022.

21.   Open angle glaucoma is an incurable disease of the eye that causes gradual vision loss and can lead to blindness. Almost 70 million people worldwide suffer from glaucoma, which is the second leading cause of blindness worldwide. Scientists and physicians believe that the elevated intraocular pressure found in glaucoma patients contributes to the gradual retinal deterioration and loss of vision that are characteristics of this disease.

22.   On July 12, 2004 Allergan received a letter, dated July 6, 2004, stating that Alcon had filed a New Drug Application ("NDA") (No. 21-764) with the FDA under section 505(b)(2) of the Federal Food, Drug and Cosmetic Act ("FDCA") seeking to obtain approval to engage in the commercial manufacture, use or sale of a Brimonidine Tartrate Ophthalmic Solution 0.15% product ("Alcon's brimonidine product") prior to the expiration of the '834 and '337 patents. (Allergan Complaint ¶ 14; Letter from Alcon, Inc. to Allergan, Inc. and Allergan Sales, Inc., dated July 6, 2004.)

23.   Alcon notified Allergan in the July 6, 2004, letter that it had filed a certification with the FDA under 21 C.F.R. § 314.50(i)(1)(A)(4) ("Paragraph IV certification") regarding several of Allergan's patents, alleging that those patents were invalid or not infringed. (Allergan Complaint ¶ 15; Letter from Alcon, Inc. to Allergan, Inc. and Allergan Sales, Inc., dated July 6, 2004.)

24.   Alphagan® P is encompassed within the scope of at least one claim of the '834 patent and at least one claim of the '337 patent. (Alcon Answer and Counterclaims, ¶ 12.)

25.   Brimonidine tartrate (5-bromo-6-(2-imidozolin-2-ylamino) quinoxaline tartrate) is an alpha-2-adrenergic agonist.

26.   Allergan brought this action alleging infringement of the '834 and the '337 patents under 35 U.S.C. § 271(e)(2) on August 24, 2004, within 45 days of receipt of Alcon's notification of its Paragraph IV certification.

27.   Jurisdiction and venue are proper in this court.

1.1

**TAB 1.1**

### ALLERGAN'S OBJECTIONS TO ALCON'S STATEMENT OF UNCONTESTED FACTS

Allergan objects to Alcon's Statement of Uncontested Facts. Alcon's Statement includes facts that are very much contested. Allergan objects to Alcon's statement under Federal Rules of Evidence 402 and 403. Allergan also objects on the basis of Federal Rule of Evidence 106, given Alcon's selective recitation of evidence but refusal to include other portions of the relevant materials that in fairness ought to be considered contemporaneously. Moreover, Allergan did not have final confirmation of Alcon's intention to file an additional proposed statement of facts until after 4 pm (EST) on January 17, 2005, the due date for the pretrial order under the Court's scheduling orders. Allergan also objects based on the Court's Order of January 17, 2006, denying Alcon's motion to amend its pleadings.

60335268.doc

1.2

**TAB 1.1**

**ALCON'S STATEMENT OF UNCONTESTED FACTS**

Alcon alleges that the following statements of fact cannot in good faith be contested as inaccurate. Allergan would not agree to include these statements in the parties' Joint Statement of Uncontested Facts, apparently based on assertions of incompleteness or irrelevance:

1.  No United States Patent currently in effect claims the compound brimonidine.

2.  Allergan does not hold any patent claiming the use of brimonidine tartrate to treat elevated intraocular pressure ("IOP").

REDACTED

4.  Prior to marketing Alphagan®, Allergan conducted a one month study comparing the safety and efficacy of brimonidine tartrate 0.08%, 0.2%, and 0.5% ophthalmic solutions. The results of that study appeared in R.J. Derrick, et al., Brimonidine Tartrate: A One-Month Dose Response Study, 104 Ophthalmology 131 (1997). Maximum mean IOP decreases from baseline of 20.8%, 27.2%, and 30.1% were observed for the 0.08%, 0.2% and 0.5% treatment groups respectively.

5.  The Burke '991 patent discloses therapeutic compositions containing alpha-2-adrenergic agonists in combination with polymers identified as solubility enhancing components in the patents-in-suit and disclosed in Burke as "various preferred vehicles." The patent further discloses that "[t]hese vehicles include, but are not limited to, polyvinyl alcohol, povidone, hydroxypropyl methyl cellulose, poloxamers, carboxymethyl cellulose, hydroxyethyl cellulose, and purified water." (col. 5, ll. 29-34).

6.  Allergan began marketing its 0.2% Alphagan product in 1996. Its marketing exclusivity for Alphagan expired on September 7, 2001. (AGN0063188).

1

REDACTED

10.    The FDA awarded a three-year marketing exclusivity period for Alphagan® P on the basis of the additional clinical studies carried out to prove the safety and efficacy of the product.  Allergan's three years of market exclusivity and additional six months of pediatric exclusivity for Alphagan® P expired on September 16, 2004.

11.    On October 25, 2002, Allergan submitted a citizen petition to the FDA to request that the FDA "refuse to approve or suspend approval of any abbreviated new drug applications (ANDAs) that refer to Alphagan® 0.2% (brimonidine tartrate ophthalmic solution) as the reference listed drug (RLD)."  (Letter from F.D.A. to Terry G. Mahn, Esq., dated May 21, 2003, at 1).

12.    By a letter dated May 21, 2003, the FDA denied Allergan's citizen petition, concluding that (1) "based on the clinical studies performed for the two products, we find that Alphagan 0.2% and Alphagan P 0.15% are comparably safe and effective for their labeled indications" (Letter from F.D.A. to Terry G. Mahn, Esq., dated May 21, 2003, at 9); and (2) "Alphagan 0.2% was not withdrawn for safety or effectiveness reasons."  (Id. at 4).

13.    Allergan continues to market Alphagan® (0.2%) outside the U.S.

REDACTED

2

REDACTED

15.    None of the originally filed claims of the application that ultimately matured into the '834 patent contained any of the following limitations:

(i)    "therapeutically effective aqueous ophthalmic" composition. (That limitation is included in issued claims 1 and 10). (AGN0221643).

(ii)    a "preservative selected from the group consisting of" an oxy-chloro component "and a quaternary ammonium compound." (That limitation is included in issued claim 6). (AGN0221643).

(iii)    any specifically named concentration of brimonidine tartrate. (That limitation is included in issued claims 1 and 10 ("up to about 0.15% (w/v)"); issued claims 2 and 11 ("up to 0.15% (w/v)"); issued claims 3 and 12 ("about 0.15% (w/v)"); and issued claims 4 and 13 ("0.15% (w/v)"). (AGN0221851 to AGN0221857).

(iv)    any specific pH. (That limitation is included in issued claims 1 and 10 ("composition having a pH of about 7.0 or greater"); and issued claims 5 and 14 ("having a pH of 7.0 or greater")). (AGN0221851 to AGN0221857).

3

16.     Neither the narrative, the tables, nor the chart in the common specification contains any reference to "0.15% (w/v)" brimonidine tartrate.

**REDACTED**

19.     For a solution with density about the same as water (most aqueous solutions have a density close to water, *i.e.*, 1) the following is an example of the different concentration measures that apply when 12 milligrams (mg) of a substance are dissolved in a 1 milliliter (mL) solution

12 mg/mL = 12,000 parts per million (ppm) = 1.2% (w/v)

4

2

**TAB 2**

**AGREED STATEMENT OF CONTESTED ISSUES OF FACT AND LAW**

Allergan and Alcon agree to the following statement of contested issues.


**Infringement under 35 U.S.C. § 271**

Whether Allergan has shown by a preponderance of the evidence that Alcon's submission of NDA 21-764 seeking approval to market Alcon's proposed brimonidine product prior to the expiration of the '337 patent was an act of infringement of claims 1-4, 6 and 9-10 under 35 U.S.C. § 271(e)(2).

Whether Allergan has shown by a preponderance of the evidence that Alcon's submission of NDA 21-764 seeking approval to market Alcon's proposed brimonidine product prior to the expiration of the '834 patent was an act of infringement of claims 1-6, 8-14, 17-18, and 20 under 35 U.S.C. § 271(e)(2).


**Anticipation under 35 U.S.C. § 102**

Whether Alcon has shown by clear and convincing evidence that the asserted claims of the '337 patent are invalid as anticipated under 35 U.S.C. § 102.

**Obviousness under 35 U.S.C. § 103**

Whether Alcon has shown by clear and convincing evidence that the asserted claims of the '834 patent are invalid as obvious under 35 U.S.C. § 103.

Whether Alcon has shown by clear and convincing evidence that the asserted claims of the '337 patent are invalid as obvious under 35 U.S.C. § 103.

**Written Description under 35 U.S.C. § 112**

Whether Alcon has shown by clear and convincing evidence that the asserted claims of the '834 patent are invalid for failing to meet the written description requirement under 35 U.S.C. § 112.

**Attorneys' Fees**

Whether either Allergan or Alcon is entitled to attorneys' fees and costs under 35 U.S.C. § 285.

10575596 - tab 2.doc

2

# 2.1

**TAB 2.1**

**ALLERGAN'S OBJECTIONS TO ALCON'S STATEMENT OF CONTESTED ISSUES OF FACT AND LAW**

Alcon asserts that the issues of inequitable conduct/unclean hands and inventorship under 35 U.S.C. § 102(f) are contested issues of fact and law in this case. Allergan objects to the inclusion of these issues as contested issues. Neither of these issues were pled in this case. On July 25, 2005, Alcon filed a motion to amend its answer to add additional claims for unenforceability due to inequitable conduct and invalidity for misjoinder of an inventor. The Court denied that motion on January 17, 2006. Therefore, the issues of inequitable conduct/unclean hands and inventorship are not part of this case and all evidence on the subjects is excluded under Federal Rules of Evidence 402 and 403.

3

<u>**TAB 3**</u>

**ALCON'S STATEMENT OF CONTESTED ISSUES OF FACT AND LAW**

Alcon provides the following statement of contested issues not agreed to:

**Inventorship Under 35 U.S.C. § 102(f)**

Whether the named inventors invented the claimed subject matter of the '834 patent.

4

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

Per the parties' agreement, Allergan will identify its demonstrative exhibits at a later date.[1]

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 1 | | Certified copy of file history for US Patent No. 6,627,210 with cited references | | | Joint | | |
| PTX 2 | | Certified copy of file history for US Patent No. 6,641,834 with cited references | | | Joint | | |
| PTX 3 | | Certified copy of file history for US Patent No. 6,673,337 with cited references | | | Joint | | |
| PTX 4 | | Certified copy of file history for U.S. Application 60/218,200 | | | Joint | | |
| PTX 5 | | Allergan's First Notice of 30(b)(6) | | Allen 1 Bonakdar 1 Pfleger 1 Robertson 1 | | | |
| PTX 6 | | Series of e-mails re Brimonidine PQ NDA Filing | ALC59238-ALC59242 | Allen 2 | | | |
| PTX 7 | | Chart with GSFs Issues for Brimonidine NDA 21-764 | ALC59283-ALC59285 | Allen 3 | | | |
| PTX 8 | | Series of e-mails re Unlock B PQ 120 Day Safety Update document | ALC59264-ALC59276 | Allen 4 | | | |
| PTX 9 | | E-mail from Burkey to Schafer re New PICs-Brimonidine PQ | ALC59277 | Allen 5 | | | |
| PTX 10 | | Series of E-mails re Brimonidine NDA | ALC59243-ALC59244 | Allen 6 | | | |
| PTX 11 | | Meeting Minutes for 2002 six-month Pharmaceutical review on 07/23/02 – Brimonidine PQ 505(B)2 | ALC59435-ALC59456 | Allen 7 | | | |
| PTX 12 | | Presentation: Falcon's Generic Drugs | ALC59457-ALC59470 | Allen 8; Bhagat 5 | | | |
| PTX 13 | | Search results from lab notebook search: Brimonidine 11141 | ALC59250-ALC59256 | Allen 9 | | | |

[1] Because of delays in the production of exhibit lists, Alcon reserves the rights to withdraw or modify objections, as it conducts a more thorough review of Allergan's proposed list. Alcon further objects to Allergan reserving the right to rely on any exhibit identified by either party.

1

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 14 | | Series of e-mails re CRFs needed for CSR | ALC59234– ALC59237 | Allen 10 | | | |
| PTX 15 | | Alphagan® and Alphagan® P Executive Summary | ALC59297– ALC59301 | Allen 11; Herrick 4 | | | |
| PTX 16 | | ANDA team meeting minutes July 16, 2001 | ALC59351– ALC59352 | Allen 12; Pfleger 3 | | | |
| PTX 17 | | 2005 Strat Plan Glaucoma Market Assumptions | ALC59286– ALC59295 | Allen 13; Herrick 3 | | | |
| PTX 18 | | 2002 R&D Pharmaceutical Products Operational Development Plans – Brimonidine PQ [505(b)2] | ALC59302– ALC59305 | Allen 14; Herrick 6 | | | |
| PTX 19 | | Comparison Slide Brimonidine PQ and Alphagan P | ALC53617 – ALC53618 | Allen 15A &B | | | |
| PTX 20 | | Brimonidine PQ Activities dated 05/21/2001 | ALC53755– ALC53765 | Allen 16; Bonakdar 19 | | | |
| PTX 21 | | Series of E-mails re Brimonidine PQ [505(b)2] plans book | ALC49266– ALC49268 | Allen 17 | | | |
| PTX 22 | | Technical Report: Development Pharmaceutics Report for Brimonidine-Purite Ophthalmic Solution dated 06/12/2000 | AGN0219201– AGN0219294 | Ambrus 2 | | | |
| PTX 23 | | Draft Technical Report: Development Pharmaceutics Report for Brimonidine-Purite Ophthalmic Solution | AGN0061866– AGN0061956 | Ambrus 3; Graham 8 | | | |
| PTX 24 | | Technology Report: Technology Tranfer Report for Commercial Manufacture of Brimonidine-Purite 0.15% and 0.2% Solutions dated 08/10/1999 | AGN0062667– AGN0062691 | Ambrus 4; Graham 3 | | | |
| PTX 25 | | Brimonidine–Purite Ophthalmic Solution Phase II Topline Analysis Go/No Go Recommendation | AGN0066450- AGN0066493 | Ambrus 5; Batoosingh 12; Olejnik 39 | | | |

2

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition, Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 26 | | E-mail from Firestone to Ambrus, et al re Brimo-Purite Feedback from Pre-NDA meeting dated 01/24/2000 | AGN0061329 | Ambrus 6; Garber 9; Graham 7; Olejnik 43 | Object to use by Allergan Only, 802 | | |
| PTX 27 | | Charts: Theoretical Solubility of BT in Alphagan-P Vehicle v. pH and Theoretical Aqueous Solubility of Brimonidine Tartrate v. pH | AGN0219174-AGN0219175 | Ambrus 10; Olejnik 25 | Object to use by Allergan Only, 802 | | |
| PTX 28 | | Memo from Ambrus to Hughes re Performulation Technical Report (Solubility Brimonidine-Tartrate in Formulation 9115X Placebo), dated 08/12/2004 | AGN0219182-AGN0219197 | Ambrus 12; Graham 9; Olejnik 14; Olejnik 18; Olejnik 19 | | | |
| PTX 29 | | Draft Technical Report: Solubility of Brimonidine Tartrate in Formulation 9115X Placebo | AGN0220015-AGN0220025 | Ambrus 14; Olejnik 12; Olejnik 21 | | | |
| PTX 30 | | Excerpts from laboratory notebook no. L-1998-5384 | AGN0062894-AGN0063003 | Ambrus 15; Olejnik 23; Olejnik 24; Padilla 8 | | | |
| PTX 31 | | Memo from Olejnik to Garst, et al. re Brimonidine-Purite Phase III Go/No Go Pre-Meeting Document, dated 05/27/1998 | AGN0063322-AGN0063326 | Aswad 2 | | | |
| PTX 32 | | Handwritten Notes re Brimonidine X Meeting, dated 05/13/1998 | AGN0063141 | Aswad 9; Batoosingh 11 | Object to use by Allergan Only, 802 | | |
| PTX 33 | | Brimonidine X Team Meeting Minutes, dated 06/26/1998 | AGN0220200-AGN0220222 | Aswad 10; Batoosingh 14; Olejnik 41; Small 6 | | | |
| PTX 34 | | Brim X Tech Transfer/CMC Team Minutes, dated 06/18/1998 | AGN0220756-AGN0220758 | Aswad 11 | Object to use by Allergan Only, 802 | | |

3

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 35 | | Memo from Kerslake and Olejnik to Pfleger re Alphagan reformulation, dated 06/09/1998 | AGN0199976-AGN0199977 | Aswad 12; Batoosingh 13; Kerslake 13; Mundorf 8; Olejnik 38; Stella 8; Wilson 8 | | | |
| PTX 36 | | Handwritten Notes: Brimonidine X, dated 06/18/1997 | AGN0063273-AGN0063274 | Batoosingh 4; Olejnik 32 | Object to use by Allergan Only, 802 | | |
| PTX 37 | | Handwritten Notes: Brimonidine X, dated 08/27/1997 | AGN0063305-AGN006307 | Batoosingh 5; Olejnik 33 | Object to use by Allergan Only, 802 | | |
| PTX 38 | | Brimonidine X Team Meeting Minutes, dated 10/20/1997 | AGN0063334-AGN0063335 | Batoosingh 8 | Object to use by Allergan Only, 802 | | |
| PTX 39 | | Brimonidine-Purite Minutes of the End-of-Phase 2 Meeting July 08, 1998 | AGN0063159-AGN0063161 | Batoosingh 15; Garber 14 | Object to use by Allergan Only, 802 | | |
| PTX 40 | | Brimonidine X Team Meeting Minutes, dated 10/15/1998 | AGN0220225-AGN0220229 | Batoosingh 16; Graham 1 | Object to use by Allergan Only, 802 | | |
| PTX 41 | | Presentation: Alphagan P | AGN0070667-AGN0070699 | Batoosingh 25 | Object to use by Allergan Only, 802 | | |
| PTX 42 | | E-mail from Espino to Griffin re Brimonidine PQ Development Report, dated 09/08/2004 | ALC50094-ALC50108 | Bhagat 2; Bonakdar 12; Espino 7 | Object to use by Allergan Only, 402 | | |
| PTX 43 | | R&D Program/Project Request for Brimonidine PQ 505(b)2, dated 01/23/2002 | ALC59296-ALC59305 | Bhagat 3; Bonakdar 3; Herrick 5; Robertson 5 | Object to use by Allergan Only, 402-403 | | |
| PTX 44 | | Memo from Dave, et al to Archives re RND Minutes 08/02/2001-ANDA | ALC59149 | Bhagat 4 | Object to use by Allergan Only, 802 | | |
| PTX 45 | | E-mail from Bhagat to Bonakdar, et al re ANDA Meeting 04/01/2002 | ALC59383-ALC59384 | Bhagat 6 | | | |
| PTX 46 | | Proposed Formulation for Alcon's Brimonidine PQ Ophthalmic Solution, 0.15% | ALC53579-ALC53580 | Bhagat 7 | | | |

4

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 47 | | Alcon's Proposed Formulation for Brimonidine PQ Ophthalmic Solution | ALC53986-ALC53988 | Bhagat 8 | | | |
| PTX 48 | | Brimonidine PQ Ophthalmic Solution 0.15% | ALC19956-ALC19962 | Bhagat 9; Bonakdar 5 | | | |
| PTX 49 | | E-mail from Ryan to Bhagat, et al re Brimonidine PQ and Alcon testing | ALC58379-ALC58383 | Bhagat 10; Espino 13; Espino 15; Ryan 3; Ryan 12 | Object to use by Allergan Only 802 | | |
| PTX 50 | | E-mail from Bonakdar to Landry, et al re Recent Publication of Interest, dated 04/28/2003 | ALC52433 | Bhagat 14 | Object to use by Allergan Only 802, | | |
| PTX 51 | | Allergan's Second 30(b)(6) Notice | | Bonakdar 2 Herrick 1 Robertson 2 | | | |
| PTX 52 | | E-mail from Boston to Espino re Alphagan Deformulation Results, dated 04/23/2002 | ALC50016-ALC50017 | Bonakdar 4; Espino 3 | | | |
| PTX 53 | | E-mail from Boston to Bonakdar re Alphagan PQ Deformulation, dated 07/24/2002 | ALC49373 | Bonakdar 6 | | | |
| PTX 54 | | Report on Brimonidine PQ activities and accomplishments, dated 11/00/2003 | ALC53996-ALC54015 | Bonakdar 7; Espino 11 | | | |
| PTX 55 | | E-mail from Espino to McClendon re Brimonidine Tartrate, dated 09/20/2004 | ALC58384-ALC58385 | Bonakdar 8; Espino 17; Ryan 13; Underwood 8 | Object to use by Allergan Only, 802 | | |

5

TAB 4

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 56 | | Team Caption's Reports on Brimonidie Tartrate | ALC52451- ALC52453; ALC50114- ALC50115; ALC50091- ALC50092; ALC52443- ALC52444; ALC50117- ALC50118; ALC52462- ALC52465; ALC49115- ALC49116; ALC52589- ALC52590; ALC49109- ALC59112 | Bonakdar 9 | | | |
| PTX 57 | | E-mail from Bonakdar to Wang re Brimonidine PQ 3rd Quarterly Report 2003 | ALC50090- ALC50092 | Bonakdar 10; Espino 4; Ryan 2 | | | |
| PTX 58 | | ANDA Team Meeting Minutes 06/18/2001 | ALC59348- ALC59349 | Bonakdar 11 | | | |
| PTX 59 | | E-mail from Espino to Handley re Brimonidine PQ Slides, dated 09/05/2003 | ALC50124- ALC50177 | Bonakdar 13; Espino 2 | | | |
| PTX 60 | | Letter from Ryan to Allergan re U.S. Patent Nos. 5,424,078; 6,562,873; 6,627,310; 6,641,834; 6,673,337, dated 07/06/2004 | | Bonakdar 16; Espino 8; Ryan 10 | Object to use by Allergan Only, 402, 802 | | |
| PTX 61 | | E-mail from Griffin to Schafer re Brimonidine Tartrate Ophthalmic Solution 0.15% IND, dated 11/01/2005 | ALC49523 | Bonakdar 17 | | | |

6

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 62 | | Technical Report: Analytical Chemistry Development Report for Brimonidine Tartrate Opthalmic Solution (Generic), dated 11/05/2001 | ALC49030-ALC49064 | Bonakdar 18 | Object to use by Allergan Only, 402, 802 | | |
| PTX 63 | | Brimonidine Reformulation Subteam Meeting 12/16/1996 | AGN220181-AGN0220183 | Burke 12 | | | |
| PTX 64 | | Brmonidine Team Meeting June, 1997 | AGN0220190-AGN0220193 | Burke 13 | Object to use by Allergan Only, 802 | | |
| PTX 65 | | Brimonidine-X Team Meeting 08/27/1997 | AGN0063302-AGN0063304 | Burke 14; Garber 8; Kerslake 10; Olejnik 31 | Object to use by Allergan Only, 802 | | |
| PTX 66 | | Formulation Development Technology Transfer – Brimonidine PQ, dated 09/10/2002 | ALC31941-ALC31949 | Espino 5 | Object to use by Allergan Only, 802 | | |
| PTX 67 | | FID Change Request for Formulation Change, dated 06/06/2002 | ALC20429-ALC20433 | Espino 6 | Object to use by Allergan Only, 802 | | |
| PTX 68 | | U.S. Patent No. 5,290,781 | | Espino 9 | 402., 802 | | |
| PTX 69 | | E-mail attaching Results of solubility study of formulations of Brimonidine Tartrate | ALC58386-ALC58388 | Espino 14; Ryan 5 | | | |
| PTX 70 | | Statistical Evaluation | ALC58430-ALC58432 | Espino 18; Ryan 15 | | | |
| PTX 71 | | Concentration of Brimonidine Tartrate at various pH levels | ALC58415 | Espino 19; Ryan 14 | | | |
| PTX 72 | | Excerpts from laboratory notebook project no 225568 | ALC58300-ALC58331 | Espino 20; Pereira 4 | | | |
| PTX 73 | | Excerpts from laboratory notebook project no 225568 | ALC58249-ALC58255 | Espino 21; Pereira 5 | | | |
| PTX 74 | | Memo from Firestone re Technology Transfer Report II for Phase 3 Manufacture of Brimonidine-Purite 0.1% and 0.2% Solutions, dated 04/29/1998 | AGN0070183-AGN070214 | Garber 7 | | | |

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 75 | | Comparison of Ocular and Systemic Bioavailability of three 0.10% Brimonidine Purite Formulations to that of 0.15% Alphagan P in Albino Rabbits, dated 11/25/2002 | AGN0219870 AGN0219904 | Garber 21 | | | |
| PTX 76 | | Relative Ocular Bioavailability of 0.2% Alphagan and 0.15% Brimonidine-BAK to that of 0.15% Alphagan P in Female Albino Rabbits, 09/12/2002 | AGN0219784-AGN0219809 | Garber 22 | Object to use by Allergan Only, 402, 802 | | |
| PTX 77 | | E-mail from Graham to Chang and Olejnik re Alphagan P Topline Data, dated 10/15/2002 | AGN0221086-AGN0221089 | Graham 14 | Object to use by Allergan Only, 802 | | |
| PTX 78 | | Presentation: "The Development of a 505(b)(2) Generic Product (Brimonidine PQ) by Ramon Espino | ALC50178-ALC50225 | Espino 1; Herrick 2 | Object to use by Allergan Only, 402-403, 802 | | |
| PTX 79 | | Brimonidine X Team Meeting Minutes, dated 09/11/1998 | AGN0220230-AGN0220231 | Kerslake 14 | Object to use by Allergan Only, 802 | | |
| PTX 80 | | Laboratory Notebook No. R-1997-4284 | AGN0066777-AGN0066918; AGN0200181-AGN0200183 | Kerslake 17; Olejnik 22; Padilla 6 | | | |
| PTX 81 | | Technical Report: pH solubility profile of AGN 190342-LF in the vehicle for 0.5% AGN 190342-LF ophthalmic solution, dated 04/12/1994 | AGN0220006-AGN0220014 | Olejnik 10 | | | |
| PTX 82 | | Technical Report: Solubility of Brimonidine Tartrate Formulation 9115X Placebo | AGN0066241-AGN0066252 | Olejnik 13 | | | |
| PTX 83 | | Excerpts from Laboratory Notebook No R-1990-2031 | AGN0223149-AGN0223157 | Olejnik 16 | | | |
| PTX 84 | | Laboratory Notebook No L-1998-5586 | AGN0062998-AGN0063003 | | Object to use by Allergan Only, 402, 802 | | |
| PTX 85 | | Brimonidine X subteam meeting:  Review clinical development plan, dated 10/14/1997 | AGN0063332-AGN0063333 | Olejnik 35 | Object to use by Allergan Only, 802 | | |

8

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 86 | | Memorandum from Cheetham to Gibson and Kaplan re 190342-007 (Phase 3 Topline), dated 22/11/1999 | AGN0223144-AGN0223146 | Olejnik 44 | Object to use by Allergan Only, 802 | | |
| PTX 87 | | Email from Gryziewicz to Hollnagel re Alphagan P | AGN0064094-AGN0064116 | Olejnik 45 | Object to use by Allergan Only, 802 | | |
| PTX 88 | | Laboratory Notebook No. R-1997-4319 | AGN0066591-AGN0066729 | Padilla 5 | | | |
| PTX 89 | | Laboratory Notebook No. L-1997-5028 | AGN0062841-AGN0062889 | Padilla 7 | | | |
| PTX 90 | | Laboratory Notebook L-1998-5384 | AGN0062894-AGN0062997 | Padilla 8 Olejnik 23 | | | |
| PTX 91 | | Excerpts from laboratory notebook project no 225568 pH calibration | ALC58337-ALC58354 | Pereira 1 | | | |
| PTX 92 | | Excerpts from laboratory notebook project no 225568 pH calibration | ALC58256-ALC58275 | Bonakdar 14; Pereira 2; Underwood 3 | | | |
| PTX 93 | | Excerpts from laboratory notebook project no 225568 Brimonidine PQ | ALC58332-ALC58336 | Pereira 3 | | | |
| PTX 94 | | Excerpts from laboratory notebook project no 225568 Brimonidine PQ 0.5% | ALC58277-ALC58290 | Pereira 6 Wilson 6 | | | |
| PTX 95 | | Laboratory Notebook Brimonidine PQ vehicle w/o PVP | ALC58291-ALC58299 | Pereira 7 | | | |
| PTX 96 | | Pre-IND/EOP2 Meeting Minutes – 01/19/2003 | ALC59341-ALC59346 | Pfleger 2 | | | |
| PTX 97 | | E-mail from Griffin to Espino and Handley re Formulation for 80% Study, dated 01/04/2004 | ALC50505 | Pfleger 6 | | | |
| PTX 98 | | Presentation: New Perspectives in Glaucoma Therapy | ALC59824-ALC59826 | Robertson 3 | Object to use by Allergan Only, 802 | | |
| PTX 99 | | Robertson Notice of Deposition | | Robertson 4 | Object to use by Allergan Only, 402 | | |
| PTX 100 | | Presentation: Pharmaceutical Products R&D 2002 Year End Review | ALC59799-ALC59805 | Robertson 6 | Object to use by Allergan Only, 802 | | |

9

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 101 | | Glaucoma Strategic Plan | ALC59820-ALC59823 | Robertson 7 | Object to use by Allergan Only, 402, 802 | | |
| PTX 102 | | R&D 2003 Annual Report Pharmaceutical Products | ALC59736-ALC59743 | Robertson 8 | Object to use by Allergan Only, 402, 802 | | |
| PTX 103 | | Presentation: 2003 Mid-Year Review | ALC59833-ALC59836 | Robertson 9 | Object to use by Allergan Only, 402, 802 | | |
| PTX 104 | | Working Contingency Project Plan Ophthalmic Pharmaceutical Products 03/28/2004 | ALC59837-ALC59839 | Robertson 10 | Object to use by Allergan Only, 402, 802 | | |
| PTX 105 | | Pharmaceutical Products Research & Development 2003-2006 Strategic Plans | ALC59787-ALC59790 | Robertson 11 | Object to use by Allergan Only, 402, 802 | | |
| PTX 106 | | Excerpts from laboratory notebook project no 225568 Brimonidine PQ | ALC58273-ALC58274 | Ryan 6 | | | |
| PTX 107 | | Results of Solubility Study of Formulations of Brimonidine Tartrate | ALC59338 | Ryan 8 | | | |
| PTX 108 | | Paragraph IV Certification, dated 04/15/2004 | ALC59339 | Ryan 9 | Object to use by Allergan Only, 402, 802 | | |
| PTX 109 | | Paragraph IV Certification, dated 04/22/2004 | ALC59340 | Ryan 11 | Object to use by Allergan Only, 402, 802 | | |
| PTX 110 | | Brimonidine X Team List | AGN0063112 | Small 1 | | | |
| PTX 111 | | Pharmacokinetics and Drug Metabolism Departmental Research Report, dated 03/17/1998 | AGN0064117-AGN0065128 | Small 4 | | | |
| PTX 112 | | Excerpts from laboratory notebook project no 226242 Brimonidine Tartrate 0.15% | ALC23448-ALC23450 | Underwood 1 | | | |
| PTX 113 | | Excerpts from laboratory notebook project no 226242 Brimonidine Tartrate PQ | ALC23506-ALC23562 | Underwood 2 | | | |
| PTX 114 | | Stability Data Generated for Brimonidine 0.15% | ALC058401-ALC058404 | Underwood 4 | | | |
| PTX 115 | | Excerpts from laboratory notebook project no 225568 Brimonidine Tartrate PQ | ALC23983-ALC23988 | Underwood 5 | | | |
| PTX 116 | | Excerpts from laboratory notebook project no 225568 Brimonidine Tartrate PQ | ALC58363-ALC58365 | Underwood 6 | | | |

10

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 117 | | Excerpts from laboratory notebook project no 225568 Brimonidine Tartrate Opthalmic Solution | ALC58366-ALC58378 | Underwood 7 | | | |
| Object to use by Allergan Only, 402 | | Clinical Study Report for study 190342-007, dated 04/02/2001 | AGN0154762-AGN0154777 | Whitcup 5 | Object to use by Allergan Only, 402-403; 802 | | |
| Object to use by Allergan Only, 402 | | Clinical Study Reportfor study 190342-008, dated 04/02/2001 | AGN0172310-AGN0172325 | Whitcup 6 | Object to use by Allergan Only, 402-403; 802 | | |
| PTX 118 | | Mundorf, et al, A 3-Month Comparison of Efficacy and Safety of Brimonidine-Purite 0.15% and Brimonidine 0.2% in Patients with Glaucoma or Ocular Hypertension | AGN0220126-AGN0220133 | Mundorf 4 Whitcup 12 | Object to use by Allergan Only, 402 | | |
| PTX 119 | | Dong et al, Effects of Preservative Purite on the Bioavailability of Brimonidine in the Aqueous Humor of Rabbits | AGN0219486-AGN0219493 | Whitcup 13 | Object to use by Allergan Only, 402 | | |
| PTX 120 | | Allergan's NDA 21-262 | AGN0000001-AGN0059260 | | | | |
| PTX 121 | | Alcon's NDA 21-764 | ALC00001-ALC18522 | | | | |
| PTX 122 | | Derrick, et al, 1997, Brimonidine Tartrate A One-Month Dose Response Study", | ALC60581-ALC60586 | Robin 5 | For identification purposes only | | |
| PTX 123 | | Exhibit A to Expert Report of Thomas Mundorf -- Thomas Mindorf C.V. | | | For identification purposes only | | |
| PTX 124 | | Exhibit B to Expert Report of Thomas Mundorf -- Materials Reviewed | | | For identification purposes only | | |
| PTX 125 | | Exhibit A to Expert Report of Valentina Stella -- Valentina Stella C.V. | | | For identification purposes only | | |
| PTX 126 | | Exhibit B to Expert Report of Valentina Stella -- U.S. Patent No. 6,641,834 B2 | AGN068164-AGN068174 | | For identification purposes only | | |
| PTX 127 | | Exhibit C to Expert Report of Valentina Stella -- U.S. Patent No. 6,673,337 B2 | AGN067966-AGN067976 | | For identification purposes only | | |

11

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 128 | | Exhibit D to Expert Report of Valentina Stella – Materials Reviewed | | | For identification purposes only | | |
| PTX 129 | | Exhibit E to Expert Report of Valentina Stella – Infringement Claim Chart for '834 Patent | | | For identification purposes only | | |
| PTX 130 | | Exhibit F to Expert Report of Valentina Stella – Infringement Claim Chart for '337 Patent | | | For identification purposes only | | |
| PTX 131 | | Exhibit G to Expert Report of Valentina Stella – Remington's Pharmaceutical Sciences 18th Edition | | | For identification purposes only | | |
| PTX 132 | | Exhibit H to Expert Report of Valentina Stella – PF-2004-009 Preformulation Technical Report (The Solubility of Brimonidine Tartrate in Formulation 9115X Placebo) | AGN219182-AGN219197 | | For identification purposes only | | |
| PTX 133 | | Exhibit I to Expert Report of Valentina Stella – Alphagan P Description | AGN066969-AGN066971 | | For identification purposes only | | |
| PTX 134 | | Exhibit J to Expert Report of Valentina Stella – Draft Carton Labels | ALC00101-ALC00110 | | For identification purposes only | | |
| PTX 135 | | Exhibit K to Expert Report of Valentina Stella – Alcon's Responses to Allergan's First Set of Interrogatories (Nos. 1-7) | | | For identification purposes only | | |
| PTX 136 | | Exhibit L to Expert Report of Valentina Stella – Expert Report of Clive Wilson (with exhibits) | | | For identification purposes only | | |
| PTX 137 | | Exhibit 9 to Expert Report of Valentina Stella – U.S. Patent No. 5,215,991 | | | For identification purposes only | | |
| PTX 138 | | Exhibit A to Expert Report of Clive Wilson – Clive Wilson C.V. | | | For identification purposes only | | |
| PTX 139 | | Exhibit B to Expert Report of Clive Wilson – Materials Reviewed | | | For identification purposes only | | |

12

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 140 | | Exhibit C to Expert Report of Clive Wilson – Statistical Analysis of Brimonidine Solubility Study | | | For identification purposes only | | |
| PTX 141 | | Exhibit D to Expert Report of Clive Wilson – Determination of Brimonidine in Supernatant by HPLC | | | For identification purposes only | | |
| PTX 142 | | Exhibit A to Expert Report of Gordon Amidon – Materials Considered | | | For identification purposes only | | |
| PTX 143 | | Exhibit B to Expert Report of Gordon Amidon – Acids and Bases | | | For identification purposes only | | |
| PTX 144 | | Exhibit 1 to Expert Report of Gordon Amidon – Gordon Amidon C.V. | | | For identification purposes only | | |
| PTX 145 | | Exhibit 1 to Expert Report of Alan Robin – Alan Robin C.V. | | | For identification purposes only | | |
| PTX 146 | | Exhibit 2 to Expert Report of Alan Robin – Materials Considered | | | For identification purposes only | | |
| PTX 147 | | U.S. Patent 5,021,410 | | | For identification purposes only | | |
| PTX 148 | | Small, et al, Influence of pH and buffer concentration on the ocular bioavailability of ophthalmic AGN 191103 formulations in albino rabbits | ALC60755-ALC60761 | Robin 6 Small 2 | For identification purposes only | | |
| PTX 149 | | Pharmacokinetics and Drug Metabolism Departmental Research Report, dated 03/17/1998 | AGN0064117-AGN0065128 | Small 4 | For identification purposes only | | |
| PTX 150 | | U.S. Patent No. 5,215,991 | ALC59919-ALC59930; AGN221188-AGN221199 | Burke 11; Fisher 8; Graham 18; Olejnik 27 | For identification purposes only | | |
| PTX 151 | | BASF – Kollidon: Polyvinylpyrrolidone for the pharmaceutical industry brochure, May 1996 | ALC60356-ALC60501 | | For identification purposes only | | |
| PTX 152 | | J.L. Greaves et al, 1992, Polymers and the precorneal tear film | ALC60587-ALC60607 | | For identification purposes only | | |

13

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 153 | | Handbook of Pharmaceutical Excipients, 1994, 2nd edition (A. Wade & P. Weller, eds), The Pharmaceutical Press | | | For identification purposes only | | |
| PTX 154 | | Excerpt from Technical Report PD-2000-20, dated 01/13/2000 | AGN0060142-AGN0060144 | | For identification purposes only | | |
| PTX 155 | | Summary of Alphagan Formulations | AGN0061393 | | For identification purposes only | | |
| PTX 156 | | Derrick, et al, 1993, Brimonidine Tartrate: A one month dose response study | | | For identification purposes only | | |
| PTX 157 | | Development and use of brimonidine in treating acute and chronic elevations of intraocular pressure: A review of safety, efficacy, dose reponse, and dosing studies', Walters (1996) | ALC60795-ALC60804 | | For identification purposes only | | |
| PTX 158 | | Walters, Development and use of brimonidine in treating acute and chronic elevations of intraocular pressure: A review of safety, efficacy, dose response, and dosing studies | | | For identification purposes only | | |
| PTX 159 | | Small et al, Increasing pH of ophthalmic AGN 191103 formulation increases ocular but not systemic bioavailability in albino rabbits | | Mundorf 13 Small 3 | For identification purposes only | | |
| PTX 160 | | Product Literature from website www.falconpharma.com | | Ex. A to Allergan Summary Judgment Opposition | Object to use by Allergan Only, 802 | | |
| PTX 161 | | Product information from website www.alconlabs.com | | | Object to use by Allergan Only, 802 | | |
| PTX 162 | | Approved Labeling for Alphagan® | | Ex. E to Allergan Markman Brief | | | |

TAB 4

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 163 | | Approved Labeling for Alphagan® P | | Ex. F to Allergan Markman Brief | | | |
| PTX 164 | 03/93 | Robin, *Pitfalls in Comparing the Costs of Various 9-Adrenoreceptor Antagonists* | | | For identification purposes only | | |
| PTX 165 | 1992 | Robin, et al, *L-Agonists in the Therapy of Glaucoma* | | | For identification purposes only | | |
| PTX 166 | 04/97 | Robin, *The Role of 1-agonists in Glaucoma Therapy* | | | For identification purposes only | | |
| PTX 167 | 09/97 | Juzych, et al., *Update on Adrenergic Agents in Glaucoma Therapy* | | | For identification purposes only | | |
| PTX 168 | 1997 | Juzych, et al., *Alpha-2 Agonists in Glaucoma Therapy* | | | For identification purposes only | | |
| PTX 169 | | Gieser, et al., *Clinical Pharmacology of Adrenergic Drugs.* | | | For identification purposes only | | |
| PTX 170 | 08/02 | Robin, *Initial Medical Therapy for Primary Open-AngleGlaucoma* | | | For identification purposes only | | |
| PTX 171 | 01/95 | Nordlund, et al., *The Cardiovascular, Pulmonary, and Ocular Hypotensive Effects of 0.2% Brimonidine* | | | For identification purposes only | | |
| PTX 172 | 09/96 | Crison, et al., *Drug Dissolution in to Micellar Solutions: Development of a Convective Diffusion Model and Comparison to the Film Equilibrium Model with Application to Surfactant-Facilitated Dissolution of Carbamazepine* | | | For identification purposes only | | |
| PTX 173 | 1999 | Savage, et al., *Adrenergic Agents,* | | | For identification purposes only | | |
| PTX 174 | 1993 | Lin, et al., *Viscoelasticity of Anionic Polymers and Their Mucociliary Transport on the Frog Palate* | | | For identification purposes only | | |
| PTX 175 | 03/07/88 | Hu, et al., *Membrane Permeability Parameters for Some Amino Acids and 9-Lactam Antibiotics: Application of the Boundary Layer Approach* | | | For identification purposes only | | |

15

TAB 4

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 176 | 10/76 | Yalkowsky, et al *Solubility of Nonelectrolytes in Polar Solvents IV: Nonpolar Drugs in Mixed Solvents* | | | For identification purposes only | | |
| PTX 177 | 06/72 | Yalkowsky, et al., *Solubility of Nonelectrolytes in Polar Solvents* | | | For identification purposes only | | |
| PTX 178 | 05/05 | Robin, et al., *Does Adjunctive Glaucoma Therapy Affect Adherence to the Initial Primary Therapy?*, | | | For identification purposes only | | |
| PTX 179 | 04/05 | Jampel, et al., *Preferences for Eye Drop Characteristics Among Glaucoma Specialists a Willingness-to-Pay Analysis* | | | For identification purposes only | | |
| PTX 180 | 04/03 | Jampel, et al., *Patient Preferences for Eye Drop Characteristics A Willingness-to-Pay Analysis* | | | For identification purposes only | | |
| PTX 181 | 11/96 | Setle, et al., *A Comparison of the Safety and Efficacy of Twice Daily Brimonidine 0.2% Versus Betaxolol 0.25% in Subjects with Elevated Intraocular Pressure* | | | For identification purposes only | | |
| PTX 182 | | Johns Hopkins Bloomberg School of Public Health Faculty Directory | | | For identification purposes only | | |
| PTX 183 | 1999 | Savage, et al., *Adrenergic Agents* | | | For identification purposes only | | |
| PTX 184 | 05/01/05 | *The American Academy of Ophthalmology Journal Study Suggests Many Glaucoma Patients Don't Take Medication Properly,* American Academy of Ophthalmology News Release, 05/01/2005 | | | For identification purposes only | | |
| PTX 185 | 11/96 | *Clinical Experience with Brimonidine 0.2% and Timolol 0.5% in Glaucoma and Ocular Hypertension,* Schuman, Survey of Ophthalmology International Review Journal, Vol. 41, Supp. 1 (11/1996) | | | For identification purposes only | | |
| PTX 186 | | Alcon Biostatistics Efficacy Analysis Plan, dated 12/20/2002 | ALC18528-ALC18547 | | | | |
| PTX 187 | | Brimonidine PQ Opthalmic Solution 0.2% | ALC19599 | | | | |

16

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 188 | | Shelf-Life Specifications for Brimonidine PQ Opthalmic Solution 0.2% | ALC19600 | | | | |
| PTX 189 | | Brimonidine PQ Opthalmic Solution 0.15% | ALC19588 | | | | |
| PTX 190 | | Shelf-Life Specifications for Brimonidine PQ Opthalmic Solution 0.15% | ALC19589 | | | | |
| PTX 191 | | Brimonidine PQ Opthalmic Solution Vehicle | ALC19609 | | | | |
| PTX 192 | | Shelf-Life Specifications for the Brimonidine PQ Vehicle | ALC19610 | | | | |
| PTX 193 | | Excerpts from Alcon Laboratory Notebook No 9243, Project No 22-6242 | ALC19651–ALC19662 | | | | |
| PTX 194 | | Memo from Veltman to Espino re One-Day Exaggerated Ocular/Comfort Evaluation Screen (Brimonidine Tartrate PQ), dated 04/327/2001 | ALC19703 | | Object to use by Allergan Only, 402, 802 | | |
| PTX 195 | | Excerpts from laboratory notebook no 8797, project no 22-6242 | ALC19680-ALC19685 | | | | |
| PTX 196 | | Excerpts from laboratory notebook no 9510, project no 22-5568 | ALC19880-ALC19885 | | | | |
| PTX 197 | | Excerpts from laboratory notebook no9639, project no 22-5568 | ALC19936-ALC19939 | | | | |
| PTX 198 | | Alcon's FID Formulation Reports | ALC20405-ALC20424 | | | | |
| PTX 199 | | Excerpts from laboratory notebook no 9437, project no 22-4246 | ALC23426-ALC23433 | | | | |

17

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 200 | | Literature: Alphagan P | AGN0070649-AGN70651; AGN0220134-AGN0220142; AGN0220146-AGN0220151; AGN0220157-AGN0220158; AGN0220163-AGN0220165 | Mundorf 6 Mundorf 7 | Object to use by Allergan Only, 402-403, 802 | | |
| PTX 201 | | Brimonidine stability data | ALC58399-ALC58400 | | For identification purposes only | | |
| PTX 202 | | Brimonidine solubility data | ALC58405-ALC58420 | | For identification purposes only | | |
| PTX 203 | | Brimonidine solubility data | ALC58424-ALC58432 | | For identification purposes only | | |
| PTX 204 | | Acheampong, Formulation effects on ocular absorption of brimonidine in rabbit eyes | AGN0219473-AGN219485 | | For identification purposes only | | |
| PTX 205 | | Chien, et al, 1990, Corneal and conjunctive/scleral penetration of P-aminoclonidine, AGN 190342, and clonidine in rabbit eyes | ALC60548-ALC60559 | | For identification purposes only | | |
| PTX 206 | | Derrick, et al, 1993, Brimonidine Tartrate: A one month dose response study | | | For identification purposes only | | |
| PTX 207 | | W.O. Foye et al, 1995, Principles in Medicinal Chemistry, 4th e. 16-21 | | | For identification purposes only | | |
| PTX 208 | | Goodman and Gilman's The Pharmacological Basics of Therapeutics, 1990 | | | For identification purposes only | | |
| PTX 209 | | M.C. Leske et al. 2003, Factors for glaucoma progression and the effects of treatment | | | For identification purposes only | | |

18

TAB 4

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 210 | | Mundorf et al, 2004, Erratum: A 3-Month Comparison of Efficacy and Safety of Brimonidine-Purite 0.15% and Brimonidine 0.2% in Patients with Glaucoma or Ocular Hypertension | | | For identification purposes only | | |
| PTX 211 | | P. Suhonen et al, 1991, Permeability of pilocarpic acid diesters across albino rabbit cornea in vitro | | | For identification purposes only | | |
| PTX 212 | | K.C. Swan and N.G. White, 1942, Corneal permeability: Factors affecting penetration of drugs into the cornea | | | For identification purposes only | | |
| PTX 213 | | M.J. Vocci et al, 1992, Reformulation and drop size of apraclonidine hydrochloride | | | For identification purposes only | | |
| PTX 214 | | Development and use of brimonidine in treating acute and chronic elevations of intraocular pressure: A review of safety, efficacy, dose repsonse, and dosing studies", Walters (1996) | ALC60795-ALC60804 | | For identification purposes only | | |
| PTX 215 | | U.S. Patent No 5,834,470 | | | For identification purposes only | | |
| PTX 216 | | U.S. Patent No 5,091,528 | | | For identification purposes only | | |
| PTX 217 | | U.S. Patent No 5,776,445 | | | For identification purposes only | | |
| PTX 218 | | U.S. Patent No 5,663,205 | | | For identification purposes only | | |
| PTX 219 | | U.S. Patent No 5,212,196 | | | For identification purposes only | | |
| PTX 220 | | U.S. Patent No 5,556,848 | | | For identification purposes only | | |
| PTX 221 | | A. Acheampong et al, 2002, Distribution of brimonidine into anterior and posterior tissues of monkey, rabbit and rat eyes | | | For identification purposes only | | |
| PTX 222 | | G.L. Amidon, Drug derivatization as a means of solubilization: Physiochemical and biochemical strategies | | | For identification purposes only | | |
| PTX 223 | | N.K. Gangrade et al, 1996, Topical Opthalmic Formulations: Basic considerations | | | For identification purposes only | | |

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 224 | | J.L. Greaves et al, 1992, Polymers and the precorneal tear film | ALC60587-ALC60607 | | For identification purposes only | | |
| PTX 225 | | Handbook of Pharmaceutical Excipients, 1994, 2nd edition (A. Wade & P. Weller, eds), The Pharmaceutical Press | | | For identification purposes only | | |
| PTX 226 | | G. Hopkins & R. Pearson, 1998, O'Conner Davies' Opthalmic Drugs: Diagnostic and Therapeutic Uses, Butterworth-Heineman | | | For identification purposes only | | |
| PTX 227 | | The Merck Index (S. Budavari, ed.), 1996, Merck Research Laboratories, 12th edition | | | For identification purposes only | | |
| PTX 228 | | Opthalmic Drug Facts, 1998 (J.D. Bartlett, et al, eds) Facts and Comparisons | | | For identification purposes only | | |
| PTX 229 | | E.M. Slovin and J.R. Robinson, 1993, Bioadhesives in Ocular Drug Delivery | | | For identification purposes only | | |
| PTX 230 | | H. Suzuki & H. Sunada, 1998, Influence of Water-Soluble Polymers on the Dissolution of Nifedipine Solid Dispersions with Combined Carriers | AGN0219710-AGN0219716 | | For identification purposes only | | |
| PTX 231 | | T. Loftsson, et al, 1994, The Effect of Water-Soluble Polymers on Drug-Cyclodextrin Complexation | AGN0219699-AGN0219709 | | For identification purposes only | | |
| PTX 232 | | T. Loftsson, et al, 1996, Note, The Effect of Water-Soluble Polymers on Aqueous Solubility of Drugs | AGN0219695-AGN0219698 | | For identification purposes only | | |
| PTX 233 | | U.S. Patent No 4,685,918 | | | For identification purposes only | | |
| PTX 234 | | U.S. Patent No 4,976,949 | | | For identification purposes only | | |
| PTX 235 | | U.S. Patent No 5,221,698 | | | For identification purposes only | | |
| PTX 236 | | U.S. Patent No 5,229,131 | | | For identification purposes only | | |
| PTX 237 | | U.S. Patent No 5,387,421 | | | For identification purposes only | | |
| PTX 238 | | U.S. Patent No 5,455,286 | | | For identification purposes only | | |
| PTX 239 | | U.S. Patent No 5,569,452 | | | For identification purposes only | | |
| PTX 240 | | U.S. Patent No 5,674,530 | | | For identification purposes only | | |
| PTX 241 | | U.S. Patent No 5,686,133 | | | For identification purposes only | | |

20

TAB 4

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 242 | | U.S. Patent No 5,834,022 | | | For identification purposes only | | |
| PTX 243 | | U.S. Patent No 5,851,275 | | | For identification purposes only | | |
| PTX 244 | | U.S. Patent No 5,976,571 | | | For identification purposes only | | |
| PTX 245 | | U.S. Patent No 5,993,858 | | | For identification purposes only | | |
| PTX 246 | | U.S. Patent No 6,048,551 | | | For identification purposes only | | |
| PTX 247 | | U.S. Patent No 6,153,592 | | | For identification purposes only | | |
| PTX 248 | | U.S. Patent No 6,207,191 | | | For identification purposes only | | |
| PTX 249 | | U.S. Patent No 6,541,454 | | | For identification purposes only | | |
| PTX 250 | | U.S. Patent No 6,669,954 | | | For identification purposes only | | |
| PTX 251 | | Excerpts from Laboratory Notebook No. 11308 | ALC58369A – ALC58374A | | | | |
| PTX 252 | | Alcon 2002 R&D Pharmaceutical Products Operational Development Plans – Brimonindine PQ | ALC59130 – ALC59148 | | | | |
| PTX 253 | | Brimonidine Tartrate Opthalmic Solution 0.15% Briefing Packet, dated 01/29/2003 | ALC59490 – ALC59559 | | | | |
| PTX 254 | | Laboratory Notebook No. R-1997-4303 | AGN0062446-AGN0062462; AGN0062599-AGN0062615; AGN0062806-AGN0062840; AGN0066254-AGN0066287 | | Object to use by Allergan Only, 402-403, 802 | | |
| PTX 255 | | Laboratory Notebook No. R-1998-4742 | AGN0062492-AGN0062585 | | Object to use by Allergan Only, 402 | | |
| PTX 256 | | Laboratory Notebook No. R-1998-4527 | AGN0062498-AGN0062499; AGN0062999-AGN0063001; AGN0066442-AGN0066447 | | Object to use by Allergan Only, 402 | | |
| PTX 257 | | Alphagan P 0.1% and 0.15% Approved Labeling | AGN0225250-AGN0225254 | | Object to use by Allergan Only, 402 | | |

21

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 258 | | Web page from www.accessdata.fda.com Alphagan P 0.1% | AGN0225255 | | Object to use by Allergan Only, 402 | | |
| PTX 259 | | Letter from Soreth to Gryziewicz re NDA 21-770, dated 08/19/2005 | AGN0225256-AGN0225258 | | Object to use by Allergan Only, 402 | | |
| PTX 260 | | Press Release: New Formulation of Allergan's Alphagan P Receives U.S. FDA Approval, dated 08/19/2005 | AGN0225249 | | Object to use by Allergan Only, 402 | | |
| PTX 261 | | Brimonidine Purite ophthalmic solution 0.1% (pH 7.7) NDA 21-770 excerpt | AGN0225259-AGN0225270 | | Object to use by Allergan Only, 402 | | |
| PTX 262 | | HPLC Calculation Tables - Brimonidine | ALC58433 – ALC58582 | | | | |
| PTX 263 | | HPLC Calculation Tables - Brimonidine | ALC58584 – ALC58644 | | | | |
| PTX 264 | | HPLC Results | ALC58645 – ALC58744 | | | | |
| PTX 265 | | Brimonidine Tartrate Special Studies | ALC58847 – ALC58848 | | | | |
| PTX 266 | | 3% Brimonidine Tartrate PQ Solubility Study | ALC58849 | | | | |
| PTX 267 | | Brimonidine Tartrate Sample Composition for Solubility Studies | ALC59393 – ALC59417 | | | | |
| PTX 268 | | Presentation: Brimonidine Tartrate Opthalmic Solution 0.15%, dated 05/05/2004 | ALC60892 – ALC60906 | | | | |
| PTX 269 | | Solubility Profiles in PVA Vehicles | ALC61175-ALC61177 | Chandrasekharan 2 | For identification purposes only | | |
| PTX 270 | | Regression Analysis | ALC61178-ALC61213 | Amidon 3 | For identification purposes only | | |
| PTX 271 | | Excerpts from Laboratory Notebook | ALC61214-ALC61244 | Chandrasekharan 1 | For identification purposes only | | |
| PTX 272 | | Excerpts from Laboratory Notebook | ALC61287-ALC61300 | Chandrasekharan 3 | For identification purposes only | | |

22

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 273 | | First Report of Alan L. Robin, M.D., dated 10/06/2005 and references with handwritten notes | | Robin 3a | For identification purposes only | | |
| PTX 274 | | Excerpts from books, journals and abstracts with handwritten notes | | Robin 3b | For identification purposes only | | |
| PTX 275 | | Excerpt from Chandrasekharan Laboratory Notebook | ALC61245 | Amidon 5 | For identification purposes only | | |
| PTX 276 | | Brimonidine Tartrate HPLC | ALC61246 | Amidon 6 | For identification purposes only | | |
| PTX 277 | | Base Solubility in various PVA vehicles | ALC61247-ALC61263 | Amidon 7 | For identification purposes only | | |
| PTX 278 | | Summary results from analysis of Wilson data | ALC61264-ALC61286 | Amidon 8 | For identification purposes only | | |
| PTX 279 | | Alphagan P Deformulation Results | ALC49374 | | Object to use by Allergan Only, 402-403, 802 | | |
| PTX 280 | | Allergan sales data | AGN0210762 – AGN0210779 | | For identification purposes only | | |
| PTX 281 | | U.S. Patent No. 6,365,636 | | | Object to use by Allergan Only, 402-403, 802 | | |
| PTX 282 | | Prescription data | AGN0225279-AGN0225283 | | | | |
| PTX 283 | | Series of e-mails re Brimonidine PQ – Boric Acid dated 12/09/03 | ALC059564 – ALC059565 | | | | |
| PTX 284 | | U.S. Patent 4,888,327 | | | For identification purposes only | | |
| PTX 285 | | U.S. Patent 4,939,135 | | | For identification purposes only | | |
| PTX 286 | | U.S. Patent 4,945,089 | | | For identification purposes only | | |
| PTX 287 | | U.S. Patent 4,966,773 | | | For identification purposes only | | |
| PTX 288 | | U.S. Patent 5,013,751 | | | For identification purposes only | | |
| PTX 289 | | U.S. Patent 5,124,392 | | | For identification purposes only | | |
| PTX 290 | | U.S. Patent 5,149,693 | | | For identification purposes only | | |
| PTX 291 | | U.S. Patent 5,149,694 | | | For identification purposes only | | |
| PTX 292 | | U.S. Patent 5,153,192 | | | For identification purposes only | | |
| PTX 293 | | U.S. Patent 5,271,939 | | | For identification purposes only | | |
| PTX 294 | | U.S. Patent 5,356,932 | | | For identification purposes only | | |
| PTX 295 | | U.S. Patent 5,502,052 | | | For identification purposes only | | |
| PTX 296 | | U.S. Patent 5,583,150 | | | For identification purposes only | | |

23

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 297 | | U.S. Patent 5,635,172 | | | For identification purposes only | | |
| PTX 298 | | U.S. Patent 5,653,972 | | | For identification purposes only | | |
| PTX 299 | | U.S. Patent 5,677,335 | | | For identification purposes only | | |
| PTX 300 | | U.S. Patent 5,691,360 | | | For identification purposes only | | |
| PTX 301 | | U.S. Patent 5,698,733 | | | For identification purposes only | | |
| PTX 302 | | U.S. Patent 6,395,746 | | | For identification purposes only | | |
| PTX 303 | | U.S. Patent 6,500,831 | | | For identification purposes only | | |
| PTX 304 | | U.S. Patent 6,531,480 | | | For identification purposes only | | |
| PTX 305 | | U.S. Patent 6,638,976 | | | For identification purposes only | | |
| PTX 306 | | Letter from Thomasch to Singer dated 09/06/2005 | | | Object to use by Allergan Only, 402-403 | | |
| PTX 307 | | USP 23 NF18, 1995 definition of solubility | | | Object to use by Allergan Only, 402 | | |
| PTX 308 | | Chart: Theoretical Aqueous Solubility of Brimonidine Tartrate (AGN342) vs pH | AGN0219167-AGN0219168 | | Object to use by Allergan Only, 402 | | |
| PTX 309 | | Memo from Fernandez to Graham dated 06/07/2002 | AGN0219309 | | | | |
| PTX 310 | | Preformulation Summary Report Brimonidine Tartrate dated 06/24/1998 | AGN0062696-AGN0062697 | | | | |
| PTX 311 | | Relative Ocular Bioavailability of 0.2% Alphagan and 0.15% brimonidine-BAK to that of 0.15% Alphagan P in Female Albino Rabbits | AGN0219447-AGN0219472 | | Object to use by Allergan Only, 403, 802 (Objection to Email Only, Not Report) | | |
| PTX 312 | | Comparison of Five Ophthalmic Brimonidine Tartrate Reformulations to Alphagan in Albino Rabbits | AGN0069857-AGN0069878 | | | | |
| PTX 313 | | E-mail from Gryziewicz to Hollnagel dated 05/31/2002 attaching Relative Ocular Bioavailability of 0.2% Brimonidine-Purite and 0.2% Alphagan PF to that of 0.2% Alphagan in Albino Rabbits | AGN0064095-AGN0064116 | | | | |

24

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 314 | | Relative Ocular Bioavailability of 0.2% Brimonidine-Purite and 0.2% Alphagan PF to that of 0.2% Alphagan in Albino Rabbits | AGN0219415-AGN0219446 | | | | |
| PTX 315 | | Web page from www.ispcorp.com Plasdone K Povidone | AGN0225248 | | Object to use by Allergan Only, 802 | | |
| PTX 316 | | Letter to Pfleger from Chambers re NDA 21-764 | ALC61307-ALC61315 | | | | |
| PTX 317 | | Letter from Evall to Kane, dated 01/06/2006, with attachments | ALC61288 – ALC61291 (Attachment B to letter) | | For identification purposes only | | |
| PTX 318 | | Glaucoma Market Share – Acquisition Dollars | AGN0225271-AGN0225274 | | Object to use by Allergan Only, 402 | | |
| PTX 319 | | Glaucoma Market – TRxs | AGN0225275-AGN0225278 | | Object to use by Allergan Only, 402 | | |
| PTX 320 | | Formulation Development Report for Brimonidine Tartrate Ophthalmic Solution, 0.15% | ALC53684-ALC53747 | | | | |
| PTX 321 | | 2003 August Monthly Report | ALC59778-ALC59779 | | | | |
| PTX 322 | | 2nd Quarter (June), 2004 Report | ALC59766-ALC59772 | | | | |
| PTX 323 | | 2003 1st Quarter Report | ALC59713-ALC59719 | | | | |
| PTX 324 | | 2003 and Market Approval Targets June and 2nd Quarter Year to Date Status | ALC59720-ALC59727 | | | | |
| PTX 325 | | 2003 and Market Approval Targets June and 3rd Quarter Year to Date Status | ALC59728-ALC59735 | | | | |
| PTX 326 | | R&D Projects 2003 Annual Report | ALC59736-ALC59743 | | | | |
| PTX 327 | | R&D Projects 2003 Annual Report | ALC59744-ALC59751 | | | | |
| PTX 328 | | R&D Projects 2003 Annual Report | ALC59752-ALC59759 | | | | |

25

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 329 | | 1st Quarter (March), 2004 Projects | ALC59760-ALC59765 | | | | |
| PTX 330 | | Presentation: Pharmaceutical Products R&D 2002 Year End Review | ALC59799-ALC59805 | | | | |
| PTX 331 | | Presentation: Pharmaceutical Products R&D 2003-2006 Strategic Plan | ALC59793-ALC59798 | | | | |
| PTX 332 | | Presentation: Pharmaceutical Products R&D 2002-2005 Strategic Plan Summary | ALC59773-ALC59774 | | | | |
| PTX 333 | | Presentation: 2004 Planning and Budget Review | ALC59775-ALC59777 | | | | |
| PTX 334 | | Presentation: Pharmaceutical Products R&D 2003 Mid-Year Review | ALC59806-ALC59812 | | | | |
| PTX 335 | | Presentation: Pharmaceutical Products R&D and Marketing Six Month Review | ALC59849-ALC59852 | | | | |
| PTX 336 | | Presentation: Pharmaceutical Products R&D 2003 Six Month Review | ALC59853-ALC59857 | | | | |
| PTX 337 | | Presentation: Pharmaceutical Products 2003 Mid-Year Review | ALC59833-ALC59836 | | | | |
| PTX 338 | | Presentation: Pharmaceutical Products R&D 2002 Year End Highlights 2003 Targets | ALC59830-ALC59832 | | | | |
| PTX 339 | | Presentation: Ophthalmology Pharmaceutical 2002 Year End Highlights 2003 Targets | ALC59827-ALC598829 | | | | |
| PTX 340 | | New Perspectives In Glaucoma Therapy An Evolving Paradigm | ALC59824-ALC59826 | | | | |
| PTX 341 | | Presentation: Pharmaceutical Products R&D 2003 Review | ALC59813-ALC59819 | | | | |
| PTX 342 | | Glaucoma Strategic Plan | ALC59820-ALC59823 | | | | |
| PTX 343 | | Pharmaceutical Products Research and Development Ophthalmology 2003 – 2006 Stategic Plans | ALC59787-ALC59792 | | | | |

26

TAB 4

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. or Other Reference | Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|
| PTX 344 | | Working Contingency Project Plan Ophthalmic Pharmaceutical Products, March 28, 2004 | ALC59837-ALC59839 | | | | |
| PTX 345 | | Validation of Technical Procedure 97.800028 fo rthe HPLC Assay of Brimonidone, 0.15% Ophthalmic Formulation Containing PolyQuad | ALC31247-ALC31260 | | | | |
| PTX 346 | | Validation of Technical Procedure 97.800028 fo rthe HPLC Assay of Brimonidone, 0.15% Ophthalmic Formulation No. 104110 | ALC31262-ALC31277 | | | | |
| PTX 347 | | Formulation identification report | ALC 19667 | | | | |
| PTX 348 | | Formulation identification report | ALC 19833 | | | | |
| PTX 349 | | Formulation identification report | ALC 23668 | | | | |
| PTX 350 | | Regulations for 505(b)(2) applications | | | | | |
| PTX 351 | | Alcon's Responses to Allergan's First Set of Interrogatories, Nos. 1 -7, dated 12/27/04 | | | | | |
| PTX 352 | | Alcon's Responses to Allergan's First Set of Requests for Production of Documents and Things, dated 12/27/2004 | | | | | |
| PTX 353 | | Alcon's Responses to Allergan's Second Set of Interrogatories, No. 8, dated 3/31/04 | | | | | |
| PTX 354 | | Alcon's Responses to Allergan's First Set of Requests for Admissions, Nos. 1-12, dated 3/31/04 | | | | | |
| PTX 355 | | Alcon's Responses to Allergan's Second Set of Requests for Production of Documents and Things, dated 8/01/05 | | | | | |
| PTX 356 | | Alcon's Supplemental Response to Allergan Interrogatory No. 1, dated 8/15/05 | | | | | |
| PTX 357 | | Demonstrative Exhibits | | | | | |

27

tmp26C

TAB 4

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
OBJECTIONS TO ALLERGAN'S SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

28

4.1

TAB 4.1

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
JOINT SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

Per the parties' agreement, they will continue to finalize this list shortly.

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| JTX 1 | | U.S. Patent 6,627,210 | | | | | | |
| JTX 2 | | U.S. Patent 6,641,834 | | | | | | |
| JTX 3 | | U.S. Patent 6,673,337 | | | | | | |
| JTX 4 | | Certified copy of file history for US Patent No. 6,627,210 with cited references | | | | | | |
| JTX 5 | | Certified copy of file history for US Patent No. 6,641,834 with cited references | | | | | | |
| JTX 6 | | Certified copy of file history for US Patent No. 6,673,337 with cited references | | | | | | |
| JTX 7 | | Certified copy of file history for U.S. Application 60/218,200 | | | | | | |
| JTX 8 | 10/06/05 | Expert Report of Valentino Stella with Exhibits A-L; | | Stella 3 | For identification purposes only | For identification purposes only | | |
| JTX 9 | 11/01/05 | Errata to Expert Report of Valentino Stella | | | For identification purposes only | For identification purposes only | | |
| JTX 10 | 11/04/05 | Rebuttal Expert Report of Valentino Stella | | Stella 4 | For identification purposes only | For identification purposes only | | |
| JTX 11 | | Exhibit A to Expert Report of Valentina Stella – Valentino Stella C.V. | | | | For identification purposes only | | |
| JTX 12 | | Exhibit B to Expert Report of Valentino Stella – U.S. Patent No. 6,641,834 B2 | AGN068164-AGN068174 | | | For identification purposes only | | |
| JTX 13 | | Exhibit C to Expert Report of Valentino Stella – U.S. Patent No. 6,673,337 B2 | AGN067966-AGN067976 | | | For identification purposes only | | |
| JTX 14 | | Exhibit D to Expert Report of Valentino Stella – Materials Reviewed | | | | For identification purposes only | | |
| JTX 15 | | Exhibit E to Expert Report of Valentino Stella – Infringement Claim Chart for '834 Patent | | | | For identification purposes only | | |
| JTX 16 | | Exhibit F to Expert Report of Valentino Stella – Infringement Claim Chart for '337 Patent | | | | For identification purposes only | | |
| JTX 17 | | Exhibit G to Expert Report of Valentino Stella – Remington's Pharmaceutical Sciences 18th Edition | | | | For identification purposes only | | |

1

TAB 4.1

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
JOINT SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

Per the parties' agreement, they will continue to finalize this list shortly.

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| JTX 18 | | Exhibit H to Expert Report of Valentino Stella – PF-2004-009 Preformulation Technical Report (The Solubility of Brimonidine Tartrate in Formulation 9115X Placebo) | AGN219182-AGN219197 | | | For identification purposes only | | |
| JTX 19 | | Exhibit I to Expert Report of Valentino Stella – Alphagan P Description | AGN066969-AGN066971 | | | For identification purposes only | | |
| JTX 20 | | Exhibit I to Expert Report of Valentino Stella – Draft Carton Labels | ALC00101-ALC00110 | | | For identification purposes only | | |
| JTX 21 | | Exhibit K to Expert Report of Valentino Stella – Alcon's Responses to Allergan's First Set of Interrogatories (Nos. 1-7) | | | | For identification purposes only | | |
| JTX 22 | | Exhibit L to Expert Report of Valentino Stella – Expert Report of Clive Wilson (with exhibits) | | | | For identification purposes only | | |
| JTX 23 | 10/06/05 | Expert Report of Clive G. Wilson with Exhibits A-D | | Stella 5 | For identification purposes only | For identification purposes only | | |
| JTX 24 | | Exhibit A to Expert Report of Clive Wilson – Clive Wilson C.V. | | | | For identification purposes only | | |
| JTX 25 | | Exhibit B to Expert Report of Clive Wilson – Materials Reviewed | | | | For identification purposes only | | |
| JTX 26 | | Exhibit C to Expert Report of Clive Wilson – Statistical Analysis of Brimonidine Solubility Study | | | | For identification purposes only | | |
| JTX 27 | | Exhibit D to Expert Report of Clive Wilson – Determination of Brimonidine in Supernatant by HPLC | | | | For identification purposes only | | |
| JTX 28 | 11/04/05 | Expert Report of Thomas K. Mundorf, M.D. with Exhibits A-B | | | For identification purposes only | For identification purposes only | | |
| JTX 29 | | Exhibit A to Expert Report of Thomas Mundorf – Thomas Mundorf C.V. | | | | For identification purposes only | | |
| JTX 30 | | Exhibit B to Expert Report of Thomas Mundorf – Materials Reviewed | | | | For identification purposes only | | |
| JTX 31 | 10/06/05 | First Expert Report of Alan L. Robin, M.D. with Exhibits 1-2 | | Robin 2 | For identification purposes only | For identification purposes only | | |

2

TAB 4.1

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
JOINT SCHEDULE OF TRIAL EXHIBITS
January 17, 2006

Per the parties' agreement, they will continue to finalize this list shortly.

| Plaintiff Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition. Exh. No. | Allergan Ojection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| JTX 32 | | Exhibit 1 to Expert Report of Alan Robin – Alan Robin C.V. | | | For identification purposes only | | | |
| JTX 33 | | Exhibit 2 to Expert Report of Alan Robin – Materials Considered | | | For identification purposes only | For identification purposes only | | |
| JTX 34 | 10/06/05 | First Expert Report of Gordon L. Amidon, Ph.D. with Appendix A-B and Exhibit 1 | | Amidon 1 | For identification purposes only | For identification purposes only | | |
| JTX 35 | 10/24/05 | Errata to the First Expert Report of Gordon L. Amidon, Ph.D. | | | For identification purposes only | For identification purposes only | | |
| JTX 36 | 11/04/05 | Second Expert Report of Gordon L. Amidon | | Amidon 2 | For identification purposes only | For identification purposes only | | |
| JTX 37 | | Exhibit A to Expert Report of Gordon Amidon – Materials Considered | | | For identification purposes only | | | |
| JTX 38 | | Exhibit B to Expert Report of Gordon Amidon – Acids and Bases | | | For identification purposes only | | | |
| JTX 39 | | Exhibit 1 to Expert Report of Gordon Amidon – Gordon Amidon C.V. | | | For identification purposes only | | | |

60335059.doc

3