5

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 1 | | File history for US Patent No. 6,627,210 | AGN221797-AGN221922 | | Joint | | | |
| DTX 2 | | File history for US Patent No. 6,641,834 | AGN221552-AGN221678 | | Joint | | | |
| DTX 3 | | File history for US Patent No. 6,673,337 | AGN221679-AGN221786 | | Joint | | | |
| DTX 4 | | File history for U.S. Application 60/218,200 | | | Joint | | | |
| DTX 5 | | Allergan's First Notice of 30(b)(6) | | Allen 1; Bonakdar 1; Pfleger 1; Robertson 1; | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 6 | | Series of e-mails re Brimonidine PQ NDA Filing | ALC59238-ALC59242 | Allen 2 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 7 | | Chart with GSFs Issues for Brimonidine NDA 21-764 | ALC59283-ALC59285 | Allen 3 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 8 | | Presentation: Falcon's Generic Drugs | ALC59470 | Allen 8; Bhagat 5 | Object to use by Alcon only, | | | |

[1] Because of delays in the production of exhibit lists, Allergan reserves the rights to withdraw or modify objections, as it conducts a more thorough review of Alcon's proposed list. Allergan further objects to Alcon reserving the right to rely on any exhibit identified by either party.

1

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 9 | | Search results from lab notebook search: Brimonidine 11141 | ALC59250-ALC59256 | Allen 9 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 10 | | Series of e-mails re CRFs needed for | ALC59234-ALC59237 | Allen 10 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 11 | | Comparison Slide Brimonidine PQ and Alphagan P | ALC53617 -ALC53618 | Allen 15A &B | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 12 | | Brimonidine PQ Activities dated 05/21/2001 | ALC53755-ALC53765 | Allen 16; Bonakdar 19 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 13 | | Technical Report: Development Pharmaceutics Report for Brimonidine– Purite Ophthalmic Solution dated 06/12/2000 | AGN0219201-AGN0219294 | Ambrus 2 | | | | |
| DTX 14 | | Draft Technical Report: Development Pharmaceutics Report for Brimonidine Purite Ophthalmic Solution | AGN0061866-AGN0061956 | Ambrus 3; Graham 8 | | | | |
| DTX 15 | | Technology Report: Technology Tranfer Report for Commercial Manufacture of Bimonidine-Purite | AGN0062667-AGN0062691 | Ambrus 4; Graham 3 | 402-403, 802 | | | |

2

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 0.15% and 0.2% Solutions dated 08/10/1999 | | | | | | |
| DTX 16 | | Brimonidine-Purite Ophthalmic Solution Phase II Topline Analysis Go/No Go Recommendation | AGN0066450-AGN0066493 | Ambrus 5; Batoosingh 12; Olejnik 39 | | | | |
| DTX 17 | | U.S. Patent No. 6,673,337 B2 | | Ambrus 11; Amidon 4; Bhagat 12; Espino 16; Fisher 5; Kerslake 2; Olejnik 4; Olejnik 46; Ryan 7; Shah 4; Small 7; Stella 1; Wilson 5 | Joint | | | |
| DTX 18 | | Memo from Ambrus to Hughes re Performulation Technical Report (Solubility Brimonidine-Tartrate in Formulation 9115X Placebo), dated 08/12/2004 | AGN0219182-AGN0219197 | Ambrus 12; Graham 9; Olejnik 14; Olejnik 18; Olejnik 19 | | | | |

3

## TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 19 | | Excerpts from lab notebook | AGN0062956-AGN0062989 | Ambrus 13; Padilla 8; Olejnik 15 | Incomplete Document | | | |
| DTX 20 | | Draft Technical Report: Solubility of Brimonidine Tartrate in Formulation 9115X Placebo | AGN0220015-AGN0220025 | Ambrus 14; Olejnik 12; Olejnik 21 | | | | |
| DTX 21 | | Excerpts from lab notebook no. L-1998-5384 | AGN0062894-AGN0063003 | Ambrus 15; Olejnik 23; Olejnik 24; Padilla 8 | | | | |
| DTX 22 | | Excerpts from lab notebook no. R-1997-4303 | AGN0062806-AGN0062889 | Ambrus 16; Olejnik 24; Padilla 7 | Incomplete Document | | | |
| DTX 23 | | Alcon's Third 30(b)(6) Notice | | Aswad 1 | 402-403 | | | |
| DTX 24 | | Memo from Olejnik to Garst, et al. re Brimonidine-Purite Phase III Go/No Go Pre-Meeting Document, dated 05/27/1998 | AGN0199988-AGN0200040 | Aswad 2 | | | | |
| DTX 25 | | Memo from Aswad to Team re Brimonidine X Clinical Development Plan, dated 10/15/1997 | AGN0063322-AGN0063326 | Aswad 3; Batoosingh 9; Small 5 | 402-403, 802 | | | |
| DTX 26 | | Brimonidine X PRC Update November 19, 1997 | AGN0220026-AGN0220073 | Aswad 4; Batoosingh | 402-403, 802 | | | |

4

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 27 | | Brimonidine X Team Meeting Minutes, dated 04/10/1998 | AGN0220208-AGN0220211 | 10; Burke 16; Kerslake 12; Olejnik 36 | 402-403, 802 | | | |
| DTX 28 | | Memo from Firestone to Boyer, et al. re Brimonidine-Purite Technology Transfer Report II, dated 04/29/1998 | AGN0070183-AGN0070214 | Aswad 6; Graham 4; Padilla 3 | 402-403, 802 | | | |
| DTX 29 | | Brimonidine-Purite Ophthalmalic Solution Worldwide Integrated Development Plan US Only, dated 05/27/1998 | AGN0220492-AGN0220529 | Aswad 7 | 402-403, 802 | | | |
| DTX 30 | | Brimonidine-Purite Ophthalmic Solution Worldwide Integrated Development Plan US Only, dated 12/01/1998 | AGN0062256-AGN0062293 | Aswad 8; Kerslake 15; Olejnik 40 | 402-403, 802 | | | |
| DTX 31 | | Brimonidine X Team Meeting Minutes, dated 06/26/1998 | AGN0220220-AGN0220222 | Aswad 10; Batoosingh 14; Olejnik 41; Small 6 | | | | |
| DTX 32 | | Memo from Kerslake and Olejnik to Pfleger re Alphagan reformulation, dated 06/09/1998 | AGN0199976-AGN0199977 | Aswad 12; Batoosingh 13; Kerslake | 402-403, 802 | | | |

5

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit. No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 33 | | Memo from Aswad to Team re Brimonidine Reformulation Subteam Meeting December 16, 1996 | AGN0220181-AGN0220184 | 13; Mundorf 8; Olejnik 38; Stella 8; Wilson 8 | | | | |
| DTX 34 | | E-mail from Devoge to Gunning re Brimonidine Reformulation, dated 01/13/1997 | AGN0063189-AGN0063190 | Batoosingh 1; Burke 12 | | | | |
| DTX 35 | | Brimonidine-Purite Ophthalmic Solution Worldwide Integrated Development Plan US Only, dated 11/01/1998 | AGN0061434-AGN0061471 | Batoosingh 3 | 402-403, 802 | | | |
| DTX 36 | | Declaration of Amy Batoosingh, received 03/28/2003 | ALC41812-ALC41820 | Batoosingh 17; Garber 16 | 402-403, 802 | | | |
| DTX 37 | | Rosenthal, et al, Comparison of the safety and efficacy of Brimonidine 0.2%, BID verses TID, in subjects with elevated intraocular pressure | | Batoosingh 19; Whitcup 22 | Part of File History; Incomplete Document | | | |
| DTX 38 | | Rosenthal, et al, Comparison of the | | Batoosingh 20 | 402-403 | | | |
| | | | | Batoosingh | 402-403 | | | |

6

## TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | safety and efficacy of Brimonidine 0.2%, BID verses TID, in subjects with elevated intraocular pressure | | 21 | | | | |
| DTX 39 | | Memo from Stagg to Team re Regulatory Issues of Generic Registration for Allergan Products, dated 06/05/1998 | AGN0199975 | Batoosingh 22 | 402-403, 802 | | | |
| DTX 40 | | Letter from Woodcock to Mahn re Docket No. 02P-0469/CP1, dated 05/21/2003 | | Batoosingh 23; Robertson 12; Whitcup 7 | 402-403 | | | |
| DTX 41 | | Portion of file history for U.S. Patent No. 6,641,834 | AGN0221552-AGN0221678 | Batoosingh 24; Fisher 4; Olejnik 9 Robin 8 | Joint; Incomplete Document | | | |
| DTX 42 | | E-mail from Espino to Griffin re Brimonidine PQ Development Report, dated 09/08/2004 | | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 43 | | Proposed Formulation for Alcon's Brimonidine PQ Ophthalmic Solution, 0.15% | ALC53579-ALC53580 | Bhagat 7 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 44 | | Alcon's Proposed Formulation for Brimonidine PQ Ophthalmic Solution | ALC53986-ALC53988 | Bhagat 8 | Object to use by Alcon only, 402-403, 802 | | | |

7

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 45 | | Brimonidine PQ Ophthalmic Solution 0.15% | ALC19956- ALC19962 | Bhagat 9; Bonakdar 5 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 46 | | U.S. Patent No. 6,641,834 B2 | | Bhagat 11; Espino 10; Fisher 3; Graham 16; Kerslake 1; Olejnik 5; Pereira 8; Robin 4; Ryan 16; Small 8; Stella 2; Underwood 9 | Joint | | | |
| DTX 47 | | U.S. Patent No. 6,627,210 B2 | | Bhagat 13; Espino 12; Fisher 1; Kerslake 5; Olejnik 3; Ryan 4 | Joint | | | |
| DTX 48 | | Allergan's Second 30(b)(6) Notice | | Bonakdar 2 Herrick 1 | Object to use by Alcon only, 402- | | | |

8

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 49 | | E-mail from Bonakdar to Wang re Brimonidine PQ 3 3rd Quarterly Report 2003 | ALC50090-ALC50092 | Robertson 2; Bonakdar 10; Espino 4; Ryan 2 | 403, 802; Object to use by Alcon only, 402-403, 802 | | | |
| DTX 50 | | ANDA Team Meeting Minutes 06/18/2001 | ALC59348-ALC5934 | Bonakdar 11 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 51 | | E-mail from Espino to Handley re Brimonidine PQ Slides, dated 09/05/2003 | ALC50124-ALC50177 | Bonakdar 13; Espino 2 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 52 | | Burke, et al, 1986, Ocular Effects of a Relatively Selective a2 Agonist (UK-14, 304-18) in Cats, Rabbits and Monkeys | ALC60502-ALC60514 | Burke 1 | 402-403 | | | |
| DTX 53 | | Burke, et al, 1989, Can UK-14, 304-18 Lower IOP in Rabbits by a Peripheral Mechanism? | ALC60515-ALC60521 | Burke 2 | 402-403 | | | |
| DTX 54 | | U.S. Patent No. 5,021,410 | ALC59864-ALC59871 | Burke 3; Mundorf 12; Robin 7 | 402-403 | | | |
| DTX 55 | | Annual Spring Meeting of Association for Research in Vision and Ophthalmology Seminars, 04/1991 | ALC60522-ALC60523 | Burke 4 | 402-403 | | | |

9

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 56 | | Reis, et al, The Imidazoline Receptor: Pharmacology, Functions, Ligands and Relevance to Biology and Medicine | ALC60526-ALC60536 | Burke 5 | 402-403 | | | |
| DTX 57 | | Arvo Annual Spring Meeting Abstracts, 04/1991 | | Burke 6 | 402-403 | | | |
| DTX 58 | | Arvo Annual Spring Meeting Abstracts, 04/1993 | | Burke 7 | 402-403 | | | |
| DTX 59 | | Burke, et al, Preclinical Evaluation of Brimonidine | ALC60537-ALC60547 | Burke 8 | 402-403 | | | |
| DTX 60 | | U.S. Patent No. 5,180,721 | ALC59905-ALC59914 | Burke 9 | 402-403 | | | |
| DTX 61 | | U.S. Patent No. 5,281,591 | ALC60162-ALC60171 | Burke 10 | 402-403 | | | |
| DTX 62 | | U.S. Patent No. 5,215,991 | ALC59919-ALC59930; AGN221188-AGN221199 | Burke 11; Fisher 8; Graham 18; Olejnik 27 | 402-403 | | | |
| DTX 63 | | Brimonidine Reformulation Subteam Meeting 12/16/1996 | AGN220181-AGN0220183 | Burke 12 | | | | |
| DTX 64 | | Allergan R&D Project Brimonidine X 0.2%, dated 09/15/1997 | AGN0220915-AGN0220916 | Burke 15; Olejnik 34 | 402-403, 802 | | | |
| DTX 65 | | Portion of file history for U.S. Patent No. 6,627,210 | AGN0221797-AGN0221922 | Burke 18; Fisher 2; | Incomplete Document; Joint | | | |

10

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 66 | | E-mail attaching Results of solubility study of formulations of Brimonidine Tartrate | ALC58386-ALC58388 | Graham 19; Kerslake 3; Olejnik 7 Espino 14; Ryan 5 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 67 | | File History for U.S. Patent No. 6,673,337 | ALC41075-ALC41187 | Fisher 6; Olejnik 8 | Joint | | | |
| DTX 68 | | Relationship of Formulation Patents | | Fisher 7 | 402-403, 802, 901 | | | |
| DTX 69 | | Olejnik, "Conventional systems in ophthalmic drug delivery". | | Fisher 9 | 402-403 | | | |
| DTX 70 | | Small, et al, Influence of pH and buffer concentration on the ocular bioavailability of ophthalmic AGN 191103 formulations in albino rabbits | | Fisher 10 | 402-403 | | | |
| DTX 71 | | Walters, Development and use of brimonidine in treating acute and chronic elevations of intraocular pressure: A review of safety, efficacy, dose response, and dosing studies | | Fisher 11 | 402-403 | | | |
| DTX 72 | | U.S. Patent Application Publication No. US 2003/0153530 A1 and File History | | Fisher 12 | 402-403 | | | |

11

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 73 | | Alcon's First 30(b)(6) Notice | | Garber 2 | 402-403 | | | |
| DTX 74 | | Allergan's Answers to Alcon's First Set of Requests for Production of Documents and Things (Nos. 1-26) | | Garber 3 | 402-403 | | | |
| DTX 75 | | Allergan's Response to Alcon's Second Set of Requests for Production of Documents and Things (Nos. 27-34) | | Garber 4 | 402-403 | | | |
| DTX 76 | | Allergan's Response to Defendant's Third Set of Requests for Production of Documents and Things | | Garber 5 | 402-403 | | | |
| DTX 77 | | Allergan's Response to Alcon's Fourth Set of Requests for Production of Documents and Things | | Garber 6 | 402-403 | | | |
| DTX 78 | | Memo from Firestone re Technology Transfer Report II for Phase 3 Manufacture of Brimonidine-Purite 0.1% and 0.2% Solutions, dated 04/29/1998 | AGN0070183-AGN0070214 | Garber 7 | | | | |
| DTX 79 | | Technical Report: Stability of Purite in Brimonidine-Purite (Brimo X), dated 09/28/1999 | AGN0062347-AGN0062395 | Garber 17 | 402-403, 802 | | | |
| DTX 80 | | Comparison of Ocular and Systemic Bioavailability of three 0.10% | AGN0219870-AGN0219904 | Garber 21 | | | | |

12

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 81 | | Brimonidine Purite Formulations to that of 0.15% Alphagan P in Albino Rabbits, dated 11/25/2002 | AGN0221021-AGN0221058 | Graham 6 | 402-403, 802 | | | |
| DTX 82 | | E-mail from Firestone to list re Brimo X NDA CMC 1 draft compilation, dated 01/05/2000 | | Graham 15 Robin 9 | 402-403 | | | |
| DTX 83 | | Patent Publication No US 2005/0026924 A1 and File History | | Graham 17 | Joint | | | |
| DTX 84 | | File History U.S. Patent No. 6,641,834 from Graham to Padilla re Brimo solubility in other viscosity agents, dated 03/03/2003 E-mail | AGN0219118 | Graham 20; Olejnik 29; Padilla 9 | 402-403, 802 | | | |
| DTX 85 | | Publication No. US 2005/0014691 Patent A1 | | Graham 21 | 402-403 | | | |
| DTX 86 | | Declaration for Patent Application | AGN0221858 | Kerslake 4 | Incomplete Document; Joint | | | |
| DTX 87 | | Product Information Sheet for Alphagan | | Kerslake 6 | | | | |
| DTX 88 | | Presentation: Alphagan SR Worldwide Product Profile | AGN0219720-AGN0219732 | Kerslake 7 | 402-403, 802 | | | |
| DTX 89 | | Flow Chart: Evaluate Options to Extend Market Exclusivity | AGN0219717-AGN0219719 | Kerslake 8; Olejnik 30 | 402-403, 802 | | | |
| DTX 90 | | Brimonidine X Go/No Go Decision | AGN0063187- | Kerslake 9 | Incomplete | | | |

13

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] Document | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 91 | | Presentation: Brimonidine X by Edward Kerslake | AGN0063188 AGN0220053- AGN0220059 | Kerslake 11 | 402-403, 802 | | | |
| DTX 92 | | Summary of Alphagan Formulations | AGN0061393 | Kerslake 16 | 402-403, 802, 901 | | | |
| DTX 93 | | Lab Notebook No. R-1997-4284 | AGN0066777- AGN0066918 | Kerslake 17; Olejnik 22; Padilla 6 | | | | |
| DTX 94 | | Alcon's Second Notice of Deposition to Allergan Pursuant to Fed. R. Civ. P. 30(b)(6) | | Olejnik 2 | 402-403 | | | |
| DTX 95 | | Relationship of Formulation Patents | | Olejnik 6 | 402-403, 802, 901 | | | |
| DTX 96 | | Technical Report: pH solubility profile of AGN 190342-LF in the vehicle for 0.5% AGN 190342-LF ophthalmic solution, dated 04/12/1994 | AGN0220006- AGN0220014 | Olejnik 10; Olejnik 17 | | | | |
| DTX 97 | | U.S. Patent Application Publication No. US 2005/0026924 A1 | | Olejnik 11 | 402-403 | | | |
| DTX 98 | | Technical Report: Solubility of Brimonidine Tartrate Formulation 9115X Placebo | AGN0066241- AGN0066252 | Olejnik 13 | | | | |
| DTX 99 | | Excerpts from Lab Notebook No R-1990- 2031 | AGN0223149- AGN0223157 | Olejnik 16 | | | | |
| DTX 100 | | Technical Report: Solubility of | AGN0066571- | Olejnik 20 | Duplicate | | | |

14

# TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 101 | | Brimonidine Tartrate Formulation 9115X Placebo (not issued) | AGN0066582 | | | | | |
| | | Lab Notebook No L-1998-5384 | AGN0062894-AGN0063003 | Olejnik 23 | Incomplete Document | | | |
| DTX 102 | | Declaration of Orest Olejnik | ALC40888-ALC40889 | Olejnik 26; Whitcup 34 | Incomplete Document, Part of File History | | | |
| DTX 103 | | U.S. Pate Application Publication No. US 2005/0014691 A1 | | Olejnik 28 | 402-403 | | | |
| DTX 104 | | Formulation Report for Brimonidine with Purite and CMC, dated 09/24/1997 | AGN0062231-AGN0062240 | Padilla 1 | 402-403, 802 | | | |
| DTX 105 | | Formula Card for Brimonidine Tartrate 0.2% Solution with Purite and CMC, dated 05/20/1998 | AGN0070630 | Padilla 4 | 402-403, 802 | | | |
| DTX 106 | | Excerpts from Lab Notebook No. R-1997-4319 | AGN0066591-AGN0066729 | Padilla 5 | Incomplete Document | | | |
| DTX 107 | | Excerpts from Lab Notebook No. L-1997-5028 | AGN0062841-AGN0062889 | Padilla 7 | Incomplete Document | | | |
| DTX 108 | | Lab Notebook L-1998-5384 | AGN0062894-AGN0062996 | Padilla 8 | | | | |
| DTX 109 | | Excerpts from lab notebook project no 225568 pH calibration | ALC58337-ALC58354 | Pereira 1 | Object to use by Alcon only. | | | |

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 110 | | Excerpts from lab notebook project no 225568 pH calibration | ALC58256-ALC58275 | Bonakdar 14; Pereira 2; Underwood 3 | 402-403, 802 Object to use by Alcon only, 402-403, 802 | | | |
| DTX 111 | | Excerpts from lab notebook project no 225568 Brimonidine PQ | ALC58332-ALC58336 | Pereira 3 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 112 | | Excerpts from lab notebook project no 225568 Brimonidine PQ 0.5% | ALC58277-ALC58290 | Pereira 6 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 113 | | Lab Notebook Brimonidine PQ vehicle w/o PVP | ALC58291-ALC58299 | Pereira 7 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 114 | | Pre-IND/EOP2 Meeting Minutes - 01/19/2003 | ALC59341-ALC59346 | Pfleger 2 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 115 | | Excerpts from Alcon NDA 21-764 | AL000124-AL000127 | Pfleger 4 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 116 | | Excerpts from Alcon NDA 21-764 | AL000167-AL000182 | Pfleger 5 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 117 | | Results of Solubility Study of | ALC59338 | Ryan 8 | Object to use by | | | |

16

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | Formulations of Brimonidine Tartrate | | | Alcon only, 402-403, 802 | | | |
| DTX 118 | | Brimonidine X Team List | AGN0063112 | Small 1 | | | | |
| DTX 119 | | Small, et al, Influence of pH and buffer concentration on the ocular bioavailability of ophthalmic AGN 191103 formulations in albino rabbits | ALC60755-ALC60761 | Robin 6 Small 2 | For Identification Purposes Only, 402-403 | | | |
| DTX 120 | | Small et al, Increasing pH of ophthalmic AGN 191103 formulation increases ocular but not systemic bioavailability in albino rabbits | | Mundorf 13; Small 3 | 402-403, 802 | | | |
| DTX 121 | | Pharmacokinetics and Drug Metabolism Departmental Research Report, dated 03/17/1998 | AGN0064117-AGN0065128 | Small 4 | | | | |
| DTX 122 | | Excerpts from lab notebook project no 226242 Brimonidine Tartrate 0.15% | ALC23448-ALC23450 | Underwood 1 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 123 | | Excerpts from lab notebook project no 226242 Brimonidine Tartrate PQ | ALC23506-ALC23562 | Underwood 2 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 124 | | Stability Data Generated for Brimonidine 0.15% | ALC058401-ALC058404 | Underwood 4 | Object to use by Alcon only, 402-403, 802 | | | |

17

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 125 | | Excerpts from lab notebook project no 99556R Rrimonidine Tartrate PO | ALC23983-ALC23988 | Underwood 5 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 126 | | Excerpts from lab notebook project no 225568 Brimonidine Tartrate PQ | ALC58363-ALC58365 | Underwood 6 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 127 | | Excerpts from lab notebook project no 225568 Brimonidine Tartrate Opthalmic Solution | ALC58366-ALC58378 | Underwood 7 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 128 | | Brimonidine Purite Ophthalmic Solution Worldwide Integrated Development Plan, dated 12/10/1998 | AGN0220914 | Whitcup 2 | 402-403, 802 | | | |
| DTX 129 | | Mundorf et al, A 3-month comparison of efficacy and safety of brimonidine-purite 0.15% and brimonidine 0.2% in patients with glaucoma or ocular hypertension | AGN0220126-AGN0220133 | Whitcup 12; Mundorf 5 | | For Identification Purposes Only | | |
| DTX 130 | | Dong et al., 2004, Effects of Preservative Purite on the Bioavailability of Brimonidine in the Aqueous Humor of Rabbits | AGN0219486-AGN0219493 | Whitcup 13 | | For Identification Purposes Only | | |
| DTX 131 | | Dong et al., 2004, Effects of Preservative Purite on the | AGN0222959-AGN0222970 | Whitcup 14 | 402-403 | For Identification Purposes Only | | |

18

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | Bioavailability of Brimonidine in the Aqueous Humor of Rabbits | | | | | | |
| DTX 132 | | E-mail re from Whitcup to list re Formulation on the Aqueous Humor Concentration on Brimonidine, dated 01/15/2004 | AGN0222985-AGN0222986 | Whitcup 15 | 402-403, 802 | | | |
| DTX 133 | | E-mail from Dong to list re Formulation on the Aqueous Humor Concentration on Brimonidine, dated 01/15/2004 | AGN0222987-AGN0222988 | Whitcup 16 | 402-403, 802 | | | |
| DTX 134 | | E-mail from Dong to list re Formulation on the Aqueous Humor Concentration on Brimonidine, dated 01/15/2004 | AGN0222991-AGN0222992 | Whitcup 17 | 402-403, 802 | | | |
| DTX 135 | | Chart of Aqueous Humor Brimonidine Concentration | AGN0222993-AGN0222994 | Whitcup 18 | 402-403, 802 | | | |
| DTX 136 | | Chart of Aqueous Humor Brimonidine Concentration | AGN0222995 | Whitcup 19 | 402-403, 802 | | | |
| DTX 137 | | E-mail from Whitcup to list re Formulation on the Aqueous Humor Concentration on Brimonidine, dated 01/15/2004 | AGN0222997-AGN0222998 | Whitcup 20 | 402-403, 802 | | | |
| DTX 138 | | Alphagan P product description | | Whitcup 27 | 402-403, 802 | | | |

19

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 139 | | Wilson, Topical Drug Delivery in the Eye | AGN0224544-AGN0224550 | Whitcup 29 | 402-403 | | | |
| DTX 140 | | Remington's Pharmaceutical Sciences, Chapter 86, 18th Ed., 1990 | | | Prior Art of Record, Joint | | | |
| DTX 141 | | Expert Report of Valentino Stella | | | For Joint Identification Purposes Only | | | |
| DTX 142 | | Curriculum vitae of Valentino Stella (Exhibit A to Stella Report) | | | Joint | | | |
| DTX 143 | | U.S. Patent No. 6,641,834 B2 (Exhibit B to Stella Report) | AGN0068164-AGN0068174 | | Joint | | | |
| DTX 144 | | U.S. Patent No. 6,673,337 B2 (Exhibit C to Stella Report) | AGN0067966-AGN0067976 | | Joint | | | |
| DTX 145 | | List of Materials Reviewed by V. Stella (Exhibit D to Stella Report) | | | Joint | | | |
| DTX 146 | | Infringement Claim Chart for '834 Patent (Exhibit E to Stella Report) | | | Joint | | | |
| DTX 147 | | Infringement Claim Chart for '337 Patent (Exhibit F to Stella Report) | | | Joint | | | |
| DTX 148 | | Remington's Pharmaceutical Sciences, 18th Ed., 1990, p. 1589 (Exhibit G to Stella Report) | | | Joint | | | |

20

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 149 | | PF-2004-009 Preformulation Technical Report (The Solubility of Brimonidine Tartrate in Formulation 9115X Placebo) (Exhibit H to Stella Report) | AGN0219182-AGN0219197 | | Joint | | | |
| DTX 150 | | Alphagan P Description (Exhibit I to Stella Report) | | | Joint | | | |
| DTX 151 | | 3.B.2. Draft Carton Labels from Alcon's NDA 21-764 (Exhibit J to Stella Report) | ALC00101-ALC00110 | | Joint | | | |
| DTX 152 | | Alcon's Responses to Allergan's First Set of Interrogatories (Nos. 1-7) (Exhibit K to Stella Report) | | | Joint | | | |
| DTX 153 | | Expert Report of C. Wilson with exhibits (Exhibit L to Stella Report) | | | Joint | | | |
| DTX 154 | | Errata to Expert Report of Valentino Stella | | | For Joint Identification Purposes Only | | | |
| DTX 155 | | Rebuttal Expert Report of Valentino Stella | | | For Joint Identification Purposes Only | | | |
| DTX 156 | 10/3/05 | Statistical Analysis (two way ANOVA) of Brimonidine Solubility Study at RT for 0% & 1.2% PVP | | | Error | | | |

21

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | (Appendix C to Stella Rebuttal Report) | | | | | | |
| DTX 157 | | Determination of Brimonidine in Supernatant by HPLC (Appendix D to Stella Rebuttal Report) | | | Error | | | |
| DTX 158 | | Expert Report of Clive Wilson | | | For Joint Identification Purposes Only | | | |
| DTX 159 | | Curriculum vitae of Clive Wilson (Appendix A to Wilson Report) | | | Joint | | | |
| DTX 160 | | List of Materials Reviewed by C. Wilson (Exhibit B to Wilson Report) | | | Joint | | | |
| DTX 161 | 10/03/05 | Statistical Analysis (two way ANOVA) of Brimonidine Solubility Study at RT for 0% & 1.2% PVP (Appendix C to Wilson Report) | | | Joint | | | |
| DTX 162 | | Determination of Brimonidine in Supernatant by HPLC (Appendix D to Wilson Report) | | | Joint | | | |
| DTX 163 | | Expert Report of Alan Robin | | | For Joint Identification Purposes Only | | | |
| DTX 164 | | Curriculum vitae for Alan Robin (Exhibit 1 to Robin Report) | | | For Joint Identification | | | |

22

## TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 165 | | List of Materials Considered by Alan Robin in Connection with his Expert Report (Exhibit 2 to Robin Report) | | | For Joint Identification Purposes Only | | | |
| DTX 166 | | Derick, et al., 1997, Brimonidine Tartrate A One-Month Dose Response Study". | ALC60581-ALC60586 | Mundorf 11; Robin 5; Stella 7 | For Joint Identification Purposes Only | | | |
| DTX 167 | 10/06/05 | First Expert Report of Gordon L. Amidon, Ph.D. | | Amidon 1 | For Joint Identification Purposes Only | | | |
| DTX 168 | | List of Material Considered by Gordon Amidon in Connection with his Expert Report (Appendix A to Amidon Report) | | | For Joint Identification Purposes Only | | | |
| DTX 169 | | List of Acids and Bases (Appendix B to Amidon Report) | | | For Joint Identification Purposes Only | | | |
| DTX 170 | | Curriculum vitae for Gordon Amidon (Exhibit 1 to Amidon Report) | | | For Joint Identification Purposes Only | | | |
| DTX 171 | 10/24/05 | Errata to the First Expert Report of Gordon L. Amidon, Ph.D. | | | For Joint Identification Purposes Only | | | |
| DTX 172 | 11/04/05 | Second Expert Report of Gordon L. | | Amidon 2 | For Joint | | | |

23

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | Amidon | | | Identification Purposes Only | | | |
| DTX 173 | | Expert Report of Thomas Mundorf | | | For Joint Identification Purposes Only | | | |
| DTX 174 | | Curriculum vitae of Thomas Mundorf (Exhibit A to Mundorf Report) | | | Joint | | | |
| DTX 175 | | List of Materials Revied by T. Mundorf (Exhibit B to Mundorf Report) | | | Joint | | | |
| DTX 176 | | Alphagan P Product Information | AGN0066969-AGN0066971 | Mundorf 3 | | | | |
| DTX 177 | | Letter to Pfleger from Chambers re NDA 21-764 | ALC61307-ALC61315 | | | | | |
| DTX 178 | 02/04/05 | Plaintiffs Allergan, Inc. and Allergan Sales, LLC's Supplemental Responses to Defendants' Interrogatories Nos. 1 and 5 | | | 402-403 | | | |
| DTX 179 | | Portion of Provisional Application No. 60/218,200 | AGN0063393-AGN0063442; ALC41188-ALC41242 | | 402-403 | | | |
| DTX 180 | | Alcon's Responses 48 and 52 to | | | Object to use by | | | |

24

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 181 | 05/06/05 | Allergan's First Set of Requests for Production of Documents and Things (Nos. 1-57) | | | Alcon only, 402-403, 802 | | | |
| DTX 182 | 05/06/05 | Plaintiffs' Response to Defendants' First Set of Requests for Admissions (Nos. 1-26) | | | 402-403 | | | |
| DTX 183 | 12/27/04 | Plaintiffs' Response to Defendants' Second Set of Interrogatories (Nos. 12) | | | 402-403 | | | |
| DTX 184 | 04/20/05 | Alcon's Responses to Allergan's First Set of Interrogatories (Nos. 1-7) | | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 185 | | Joint Claim Chart | | | 402-403 | | | |
| DTX 186 | | Approved Labeling for Alphagan® | | | | | | |
| DTX 187 | | Approved Labeling for Alphagan® P | | | 402-403 | | | |
| DTX 188 | | U.S. Patent No. 6,358,935 B 1 | ALC18528-ALC18257 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 189 | | Alcon Biostatistics Efficacy Analysis Plan, dated 12/20/2002 | ALC19599 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 190 | | Brimonidine PQ Ophthalmic Solution 0.2% | ALC19600 | | Object to use by Alcon only, | | | |
| | | Shhelf-life Specifications Brimonidine PQ Ophthalmic Solution 0.2% | | | | | | |

25

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 191 | | Brimonidine PQ Ophthalmic Solution 0.15% | ALC19588 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 192 | | Shelf-life Specifications for Brimonidine PQ Ophthalmic Solution 0.15% | ALC19589 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 193 | | Brimonidine PQ Ophthalmic Solution Vehicle | ALC19609 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 194 | | Shelf-life Specifications for the Brimonidine PQ Vehicle | ALC19610 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 195 | | Excerpts from Alcon Laboratory Notebook No 9243, Project No 22-6242 | ALC19651-ALC 19662 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 196 | | Excerpts from lab notebook no 8797, project no 22-6242 | ALC 19680-ALC19685 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 197 | | Excerpts from lab notebook no 9510, project no 22-5568 | ALC19880-ALC19885 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 198 | | Excerpts from lab notebook no9639, | ALC19936- | | Object to use by | | | |

26

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | project no 22-5568 | ALC19939 | | Alcon only, 402-403, 802 | | | |
| DTX 199 | | Alcon's FID Formulation Reports | ALC20405-ALC20427 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 200 | | Excerpts from lab notebook no. 9437, project no 22-4246 | ALC23426-ALC23433 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 201 | | Letter from Mahn to FDA, dated 10/25/2002 and Letter from J. Woodcock to T. Mahn dated 04/24/03 | AGN0224710-AGN0224719 | Mundorf 9 | 402-403, 802 | | | |
| DTX 202 | | Katz, Twelve-month evaluation of brimonidine-purite versus brimonidine in patients with glaucoma or ocular hypertension | AGN0065049-AGN0065056 | | Part of File History | | | |
| DTX 203 | | U.S. Patent No 5,021,416 | | | Art of Record | | | |
| DTX 204 | | U.S. Patent No 5,215,991 | | | Art of Record | | | |
| DTX 205 | | U.S. Patent No 5,459,133 | | | Art of Record | | | |
| DTX 206 | | U.S. Patent No 5,703,077 | | | Art of Record | | | |
| DTX 207 | | U.S. Patent No 5,719,197 | | | Art of Record | | | |
| DTX 208 | | U.S. Patent No 6,358,935 | | | Art of Record | | | |
| DTX 209 | | U.S. Patent No. 6,024,976 | | | 402-403 | | | |

27

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 210 | | U.S. Application No 2002/0032201 | | | Art of Record | | | |
| DTX 211 | | U.S. Application No 2002/0071874 | | | Art of Record | | | |
| DTX 212 | | U.S. Application No 2002/0010202 | | | Art of Record | | | |
| DTX 213 | | W000/12137 | | | Art of Record | | | |
| DTX 214 | | Experimental testing data by Amidon | ALC61175-ALC61244 | | Object to use by Alcon only, 402-403, 802, 702-703 | | | |
| DTX 215 | | Brimonidine solubility data | ALC58405-ALC58420 | | Object to use by Alcon only, 402-403, 802, 702-703 | | | |
| DTX 216 | | Brimonidine solubility data | ALC58424-ALC58432 | | Object to use by Alcon only, 402-403, 802, 702-703 | | | |
| DTX 217 | | Acheampong, Formulation effects on ocular absorption of brimonidine in rabbit eyes | AGN0219473-AGN0219485 | | 402-403, 802 | | | |
| DTX 218 | | Chien, et al, 1990, Corneal and conjunctive/scleral penetration of P-aminoclonidine, AGN 190342, and clonidine in rabbit eyes | ALC60548-ALC60559 | | 402-403 | | | |

28

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 219 | | Derick et al., 1993, Brimonidine Tartrate: A one month dose response study (Abstract) | | | 402-403 | | | |
| DTX 220 | | W.O. Foye et al., 1995, Principle in Medicinal Chemistry, 4th ed. 16-21 | | | 402-403 | | | |
| DTX 221 | | Goodman and Gilman's The Pharmacological Basics of Therapeutics, 1990 8th ed. 3-6 | | | 402-403 | | | |
| DTX 222 | | M.C. Leske et al, 2003, Factors for glaucoma progression and the effects of treatment | | | 402-403 | | | |
| DTX 223 | | Mundorf et al, 2004, Erratum: A 3-month comparison of efficacy and safety of brimonidine-purite 0.15% and brimonidine 0.2% in patients with glaucoma or ocular hypertension | | | 402-403 | | | |
| DTX 224 | | P. Suhonen et al, 1991, Permeability of pilocarpic acid diesters across albino rabbit cornea in vitro | | | 402-403 | | | |
| DTX 225 | | K.C. Swan and N.G. White, 1942, Corneal permeability: Factors affecting penetration of drugs into the cornea | ALC60768-ALC60782 | | 402-403 | | | |
| DTX 226 | | Vocci et al, 1992, Reformulation and | | | 402-403 | | | |

29

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | drop size of apraclonidine hydrochloride | | | | | | |
| DTX 227 | | U.S. Patent No 5,834,470 | | | 402-403 | | | |
| DTX 228 | | U.S. Patent No 5,091,528 | | | 402-403 | | | |
| DTX 229 | | U.S. Patent No 5,776,445 | | | 402-403 | | | |
| DTX 230 | | U.S. Patent No 5,663,205 | | | 402-403 | | | |
| DTX 231 | | U.S. Patent No 5,212,196 | | | 402-403 | | | |
| DTX 232 | | U.S. PatentNo.5,556,848 | | | 402-403 | | | |
| DTX 233 | | U.S. Patent Application 2005/0250778 | | | 402-403 | | | |
| DTX 234 | | A. Acheampong et al., 2002, Distribution of brimonidine into anterior and posterior tissues of monkey, rabbit and rat eyes | | | | | | |
| DTX 235 | | BASF - Kollidon: Polyvinylpyrrolidone for the pharmaceutical industry brochure, May 1996 | ALC60356-ALC60501 | | 402-403 | | | |
| DTX 236 | | G.L. Amidon, Drug derivatization as a means of solubilization: Physicochemical and biochemical strategies | ALC60265-ALC60281 | | 402-403 | | | |
| DTX 237 | | N. K. Gangrade et al., 1996, Topical | | | 402-403 | | | |

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | Ophthalmic Formulations: Basic Considerations | | | | | | |
| DTX 238 | | J.L. Greaves et al., 1992, Polymers and the precorneal tear film | ALC60587-ALC60607 | | 402-403 | | | |
| DTX 239 | | Handbook of Pharmaceutical Excipients, 1994, 2nd edition (A. Wade & P. Weller, eds), The Pharmaceutical Press | ALC60783-ALC60792 | | 402-403 | | | |
| DTX 240 | | G. Hopkins & R. Pearson, 1998, O'Connor Davies' Ophthalmic Drugs: Diagnostic and Therapeutic Uses, Butterworth-Heinemann | | | 402-403 | | | |
| DTX 241 | | The Merck Index (S. Budavari, ed.), 1996, Merck Research Laboratories, 12th Edition | | | 402-403 | | | |
| DTX 242 | | Ophthalmic Drug Facts, 1998, (J.D. Bartlett et al., eds.) Facts and Comparisons | | | 402-403 | | | |
| DTX 243 | | E. M. Slovin and J. R. Robinson, 1993, Bioadhesives i Ocular Drug Delivery | | | 402-403 | | | |
| DTX 244 | | H. Suzuki & H. Sunada, 1998, Influence of Water-Soluble Polymers on the Dissolution of Nifedipine Solid | ALC60762-ALC60767 | | 402-403 | | | |

31

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | Dispersions with Combined Carriers | | | | | | |
| DTX 245 | | T. Loftsson, et al, 1994, The Effect of Water-Soluble Polymers on Drug-Cyclodextrin Complexation | ALC60608-ALC60618 | | 402-403 | | | |
| DTX 246 | | T. Loftsson, et al, 1996, Note, The Effect of Water-Soluble Polymers on Aqueous Solubility of Drugs | ALC60619-ALC60622 | | 402-403 | | | |
| DTX 247 | | U.S. Patent No 5,834,022 | | | 402-403 | | | |
| DTX 248 | | U.S. Patent No 5,851,275 | | | 402-403 | | | |
| DTX 249 | | Excerpts from Laboratory Notebook No. 11308 | ALC58369A - ALC58374A | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 250 | | Brimonidine Tartrate Ophalmic Solution 0.15% Briefing Packet, dated 01/29/2003 | ALC59490 - ALC59559 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 251 | | Laboratory Notebook No. R-1997-4303 | AGN0062446-AGN0062462 | | Incomplete Document | | | |
| DTX 252 | | Laboratory Notebook No. R-1998-4742 | AGN0062492-AGN0062585 | | Incomplete Document | | | |
| DTX 253 | | Alcon's Responses to Allergan's First Set of Interrogatories (Nos. 1-7) | | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 254 | | Alcon's Supplemental Response to | | | Object to use by | | | |

32

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | Allergan's Interrogatory No. 1 | | | Alcon only, 402-403, 802 | | | |
| DTX 255 | | Alcon's Responses to Allergan's First Set of Requests for Admissions (Nos. 1-12) | | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 256 | | Alcon's Responses to Allergan's Second Set of Interrogatories (No. 8) | | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 257 | | HPLC Calculation Tables - Brimonidine | ALC58433 - ALC58582 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 258 | | HPLC Calculation Tables - Brimonidine | ALC58584 - ALC58644 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 259 | | HPLC Results | ALC58645 - ALC58744 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 260 | | Brimonidine Tartrate Special Studies | ALC58847 - ALC58848 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 261 | | 3% Brimonidine Tartrate PQ Solubility Study | ALC58849 | | Object to use by Alcon only, 402-403, 802 | | | |

33

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 262 | | Brimonidine Tartrate Sample Composition for Solubility Studies | ALC59393 - ALC59417 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 263 | | Presentation: Brimonidine Tartrate Opthalmic Solution 0.15%, dated 05/05/2004 | ALC60892 - ALC60906 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 264 | | Solubility Profiles in PVA Vehicles | ALC61175-ALC61177 | Chandrasekh anran 2 | 402-403, 802, 702-703 | | | |
| DTX 265 | | Regression Analysis | ALC61178-ALC61213 | Amidon 3 | 402-403, 802, 702-703 | | | |
| DTX 266 | | Excerpts from Laboratory Notebook | ALC61214-ALC61244 | Chandrasekh anran 1 | 402-403, 802, 702-703 | | | |
| DTX 267 | | Excerpts from Laboratory Notebook | ALC61287-ALC61300 | Chandrasekh anran 3 | 402-403, 802, 702-703 | | | |
| DTX 268 | | First Report of Alan L. Robin, M.D., dated 10/06/2005 and references with handwritten notes | | Robin 3a | Object to use by Alcon only, 402-403, 802, 702-703 | | | |
| DTX 269 | | Excerpts from books, journals and abstracts with handwritten notes | | Robin 3b | Object to use by Alcon only, 402-403, 802, | | | |

34

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 270 | | Excerpt from Chandrasekharan Laboratory Notebook | | Amidon 5 | 702-703 | | | |
| DTX 271 | | Brimonidine Tartrate HPLC | ALC61246 | Amidon 6 | 402-403, 802, 702-703 | | | |
| DTX 272 | | Base Solubility in various PVA vehicles | ALC61247-ALC61263 | Amidon 7 | 402-403, 802, 702-703 | | | |
| DTX 273 | | Summary results from analysis of Wilson data | ALC61264-ALC61286 | Amidon 8 | 402-403, 802, 702-703 | | | |
| DTX 274 | | Hand drawn solubility curve | | Stella 6 | 402-403, 901 | | | |
| DTX 275 | | Alphagan P Deformulation Results | ALC49374 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 276 | | File History for U.S. Patent Application No. US 2003/0153530 | | | 402-403 | | | |
| DTX 277 | | File History for Docket No. 17361CIP Graham et al., "Compositions Containing Alpha-2-Adrenergic Agonist Components" Serial No. 10/850,758 | AGN0223158-AGN0223250 | | 402-403 | | | |
| DTX 278 | | File History for Docket No. 17361CIP2 Graham et al., "Compositions Containing Alpha-2-Adrenergic Agonist Components" Serial No. 10/851,266 | AGN0223251-AGN0223346 | | 402-403 | | | |

35

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 279 | | File History for Docket No. 17361CIP2CIP(AP) Graham et al., "Compositions Containing Alpha-2-Adrenergic Agonist Components" Serial No. 10/928,909 | AGN0223347-AGN0223438 | | 402-403 | | | |
| DTX 280 | | File History for Docket No. 17361CON2(AP) Graham et al., "Compositions Containing Alpha-2-Adrenergic Agonist Components" Serial No. 10/691,921 | AGN0223440-AGN0223534 | | 402-403 | | | |
| DTX 281 | | File History for 17361CON2CIP2(AP) Graham et al., "Compositions Containing Alpha-2-Adrenergic Agonist Components" Serial No. 10/928,906 | AGN0223535-AGN0223630 | | 402-403 | | | |
| DTX 282 | | Draft Package Insert for Brimonidine Tartrate Ophthalmic Solution 0.15% for NDA 21-764 | ALC00093-ALC00099 | | If part of NDA, no objection | | | |
| DTX 283 | | 2.3.P. Drug Product Description from NDA 21-764 | ALC00169 | Wilson 2 | If part of NDA, no objection | | | |
| DTX 284 | | 2.3.P.2. Product Development from NDA 21-764 | ALC00171-ALC00176 | | If part of NDA, no objection | | | |
| DTX 285 | | 2.3.S.5. Reference Standards or Materials from Alcon's NDA 21-764 | ALC00163 | | If part of NDA, no objection | | | |

36

<u>TAB 5</u>

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 286 | | 2.3.P.5. Control of Drug Product from Alcon's NDA 21-764 | ALC00189-ALC00195 | | If part of NDA, no objection | | | |
| DTX 287 | | 3.2.P.5.4 Batch Analyses from Alcon's NDA 21-764 | ALC02635-ALC02638 | | If part of NDA, no objection | | | |
| DTX 288 | | Excerpts from Notebook 9639 for Brimonidine Tartrate Project No. 22-5568 | ALC19267 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 289 | | Brimonidine PQ Ohthalmic Solution 0.15% Formulation Identification No. 104110 | ALC19558 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 290 | 07/03/02 | Formulation Report for Brimonidine PQ | ALC19587 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 291 | 07/03/02 | Formulation Report for Brimonidine PQ | ALC19608 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 292 | | Brimonidine PQ Ophthalmic Solution Vehicle Formulation Identification No. 104162 | ALC19609 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 293 | | Excerpts from Notebook 8797 for Brimonidine Project No. 22-6242 | | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 294 | | Excerpts from Notebook 8797 for | ALC19774; | | Object to use by | | | |

37

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | Brimonidine Tartrate PQ Project No. 22-6242 | ALC19776; ALC19778; ALC19780; | | Alcon only, 402-403, 802 | | | |
| DTX 295 | | Excerpts from Notebook 9639 for Brimonidine PQ Project No. 22-5568 | ALC24003-ALC24004; ALC24014-ALC24019; ALC24032-ALC24033; ALC24058; ALC24089-ALC24090; ALC24163-ALC24164; ALC24185; ALC24190; ALC24197-ALC24198 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 296 | | Alphagan P Deformulation Results | ALC49496 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 297 | 08/15/02 | Email from M. Bonakdar to T. Landry Re | ALC49025- | | Object to use by | | | |

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | Brimonidine PQ | ALC49026 | | Alcon only, 402-403, 802 | | | |
| DTX 298 | | 0.15% Brimonidine Tartrate Components List | ALC50110 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 299 | | Team Captain's Report for Brimonidine PQ Project No. 22-5568 | ALC52445-ALC52446 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 300 | | Center for Drug Evaluation and Research Application No. 21-262 | ALC53481-ALC53571 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 301 | | Formulation Development Technology Transfer for Alphagan P Ophthalmic Solution Project no. 22-5568 | ALC53572-ALC53578 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 302 | | Formulation Development Documents | ALC53599-ALC53608 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 303 | | Brimonidine PQ Ophthalmic Solution 0.15% Formulation Identification No. 104110 | ALC53611 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 304 | | Brimonidine PQ Ophthalmic Solution 0.2% Formulation Identification No. 104250 | ALC53612 | | Object to use by Alcon only, 402-403, 802 | | | |

39

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 305 | | Brimonidine PQ Ophthalmic Solution Vehicle Formulation Identification No. 104162 | ALC53613 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 306 | | Shelf Life Specifications for Brimonidine PQ Ophthalmic Solution 0.15% Formulation Identification No. 104110 | ALC53614 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 307 | | Shelf-life Specifications for Brimonidine PQ Ophthalmic Solution 0.2% Formulation Identification No. 104250 | ALC53615 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 308 | | Shelf-life Specifications for the Brimonidine PQ Vehicle Formulation Identification No. 104162 | ALC53616 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 309 | | Draft Technical eport for Brimonidine Tartrate Prject No. 22-5568 | ALC53684-ALC53747 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 310 | | Brimonidine PQ Ophthalmic Solution 0.15% documents | ALC53772-53778 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 311 | | Brimonidine PQ Viscosities | ALC58841-ALC58842 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 312 | | Center for Drug Evaluation and Research for Application No. 21-262 | ALC59014-ALC59127 | | Object to use by Alcon only, | | | |

40

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 313 | | Excerpt from Notebook 9640 for Project No. 222568, p. 56 | ALC59329 | | 402-403, 802 | | | |
| DTX 314 | 06/22/00 | Allergan Development Pharmaceutics Report for Brimonidine-Purite Ophthalmic Solution | AGN0059791-AGN0059898 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 315 | | Slides Re: Brimonidine X Review | AGN0061035-AGN0061038 | | 402-403, 802 | | | |
| DTX 316 | | Allergan Powerpoint Re: Brimonidine Purite | AGN0061039-AGN0061042 | | 402-403, 802 | | | |
| DTX 317 | | Allergan Powerpoint Presentation by E. Kerslake and A. Padilla Re: Brimonidine Purite: PRP April 1998 | AGN0061052-AGN0061068 | | 402-403, 802 | | | |
| DTX 318 | 06/14/01 | Compounding Procedure for Brimo-X (9174X); 0.15% from Lab Notebook R-1997-4240 | AGN0061327 | | 402-403, 802 | | | |
| DTX 319 | | Allergan Alphagan P Drug Product Quality Information Summary | AGN0061332-AGN0061350 | | 402-403, 802 | | | |
| DTX 320 | 12/06/99 | Allergan Interoffice Memorandum Re: Minutes of Meeting to Review Specifications for Brimonidine-Purite 9174X and 9115X | AGN0061387-AGN0061389 | | 402-403, 802 | | | |

41

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection¹ | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 321 | 12/10/98 | Allergan Global R&D Prject Managemet WIDP Re: Brimonidine-Purite Ophthalmic Solution | AGN0061522-AGN0061560 | | 402-403, 802 | | | |
| DTX 322 | | Purite Containing Formulations | AGN0061630 | | 402-403, 802 | | | |
| DTX 323 | 02/25/00 | Allergan Technical Report PA-1999-200 for Freeze/Thaw and Low/High Temperature Cycling Studies Report for Brimondine-Purite Ophthalmic Solution 0.15% Formula 9174X | AGN0061661-AGN0061670 | | 402-403, 802 | | | |
| DTX 324 | | Formulations: Refresh Tears vs. Brimo-X | AGN0061842 | | 402-403, 802 | | | |
| DTX 325 | 03/24/00 | Allergan Clinical Trial Outline Study No. 190342-XXX | AGN0061847-AGN0061851 | | 402-403, 802 | | | |
| DTX 326 | | Allergan Technical Report PD-1999-08 for Technology Transfer Report for Commercial Manufacture of Brimonidine-Purite 0.15% and 0.2% Solutions (Formulations 9174X and 9115X) | AGN0062142-AGN0062175 | | 402-403, 802 | | | |
| DTX 327 | | Formulations: Brimonidine-Purite and Alphagan | AGN0062251 | | 402-403, 802 | | | |
| DTX 328 | 04/07/99 | Project Status Brimonidine X (Project No. 1294) | AGN0062405-AGN0062406 | | 402-403, 802 | | | |
| DTX 329 | 08/11/99 | Allergan Technical Report PD-1999-08 | AGN0062667- | | 402-403, 802 | | | |

42

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | for Technology Transfer Report for Commercial Manufacture of Brimonidine-Purite 0.15% and 0.2% Solutions (Formulations 9174X and 9115X) | AGN0062695 | | | | | |
| DTX 330 | | Allergan Technical Report PF-2000-001 for The Stability of Phase III Lots of Brimonidine-Purite | AGN0062699-AGN0062707 | | 402-403, 802 | | | |
| DTX 331 | | Brimonidine X – Tech Transfer Team | AGN0063151 | | 402-403, 802 | | | |
| DTX 332 | 06/04/97 | Email from A. Aswad to Brimonidine Team Re: Brimonidine X | AGN0063276-AGN0063277 | | 402-403, 802 | | | |
| DTX 333 | 09/18/02 | Allergan Brimonidine-Purite Clinical Overview Draft 2 by P. Ghosh | AGN0063827-AGN0063878 | | 402-403, 802 | | | |
| DTX 334 | | Reference: (Abstract) Acheampong et al., "Formulation effects on ocular absorption of brimonidine in rabbit eyes", J. Ocul. Pharmacol. Ther. 18(4):325-337 (2002) | AGN0063936 | | 402-403 | | | |
| DTX 335 | 01/24/00 | Allergan Report Re: Effect of Formulation Ingredients on Ocular and Systemic Asorption of AGN190342 in Rabbits | AGN0064153-AGN0064197 | | 402-403, 802 | | | |
| DTX 336 | | Manuscript Titled "12-Month Evaluation of Brimonidine-Purite Compare with | AGN0064201-AGN0064224 | | Part of File History | | | |

43

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | Brimonidine in Patients with Glaucoma or Ocular Hypertension" by L. Jay Katz | | | | | | |
| DTX 337 | | Alphagan Perspectives Powerpoint Presentation | AGN0064384-AGN0064387 | | 402-403, 802, 901 | | | |
| DTX 338 | | Reference: Noecker, "Purite May be gentler preservative for lubrication solutions". Ophthalmol Times 2001 Nov 1; 26(21): 72-75 | AGN0067448-AGN0067451 | | 402-403 | | | |
| DTX 339 | | Reference: Noecker, "Ophthalmic Preservatives: Considerations for Long-Term Use in Patients with Dry Eye or Glaucoma". Rev Ophthalmol 2001 Jun; 8(6): 74-80 | AGN0067452-AGN0067458 | | 402-403 | | | |
| DTX 340 | 09/18/02 | Allergan Brimonidine-Purite Clinical Overview Draft 2 by P. Ghosh | AGN0067548-AGN0067599 | | 402-403, 802 | | | |
| DTX 341 | 09/19/02 | Allergan Final Report Amendment No. 1 from Safety Evaluations Department Re: Comparison of Four Ophthalmic Brimonidine Tartrate Reformulations to Alphagan in Albino Rabbits | AGN0070365-AGN0070371 | | 402-403, 802 | | | |
| DTX 342 | 09/24/02 | Allergan Amended Final Report Re: Relative Ocular Bioavailability of 0.2% Brimonidine Purite and 0.2% Alphagan | AGN0070398-AGN0070429 | | 402-403, 802 | | | |

44

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection¹ | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 343 | 03/19/03 | PF to that of 0.2% Alphagan in Albino Rabbits | | | | | | |
| | | Allergan R&D Technical Report PA-2002-481 for 18-MonthStability Report for 0.15% Brimonidine-Purite Ophthalmic Solution (9174X) in Ethylene Oxide (EtO) Sterilized Container-Closure Components | AGN00070430-AGN0070629 | | 402-403, 802 | | | |
| DTX 344 | | Powerpoint Presentation Re: 0.15% Concentration | AGN0070712-AGN0070715 | | 402-403, 802, 901 | | | |
| DTX 345 | | Reference: Williams et al., A 3-Month Comparison of Brimonidine-Purite 0.15% BID with Brimonidine 0.2% BID in Patients Successfully Treated with Brimonidine 0.2% BID | AGN0192779-AGN0192780 | | 402-403 | | | |
| DTX 346 | | Powerpoint Re: Ocular Bioavailability of Brimonidine in Different Formulations | AGN0192783 | | 402-403, 802, 901 | | | |
| DTX 347 | | Allergan Alphagan P 0.15% Corporate Data Sheet | AGN0192847-AGN0192886 | | 402-403, 802 | | | |
| DTX 348 | 10/03/00 | Allergan Study Protocol 190342-017-01 | AGN0194697-AGN0194755 | | 402-403, 802 | | | |
| DTX 349 | 12/22/97 | Letter from J. Injejkian to W. Chambers Re: Brimonidine Tartrate Ophthalmic | AGN0198396-AGN0198397 | | 402-403, 802 | | | |

45

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 350 | | Solution Amedment to Add a New Formulation: Brimonidine-Purite Ophthalmic Solution | | | | | | |
| DTX 351 | 06/18/98 | Letter from W. Rumble to D. Garbe Re: NDA 21-262 Alphagan P 0.15% Brimonidine-Purite Ophthalmic Solution IND 32,292/Serial No. 058 End of Phase 2 Meeting Briefing Package | AGN0198435-AGN0198436 AGN0198510-AGN0198672 | | 402-403, 802 402-403, 802 | | | |
| DTX 352 | 01/24/00 | Composition of Brimonidine-Purite Ophthalmic Solution from Pre-NDA Meeting | AGN0198720 | | 402-403, 802 | | | |
| DTX 353 | 01/24/00 | Definitions from Pre-NDA Meeting | AGN0198730 | | 402-403, 802 | | | |
| DTX 354 | | Document Re: Formulation Factors on OCular and systemic Bioavailability of Brimonidine | AGN0199550 | | 402-403, 802 | | | |
| DTX 355 | 09/25/01 | Allergan Memorandum from S. Whitcup, J. Cheetham and A. Batoosingh to J. Gibson and L. Kaplan Re: AGN190342-017 (Phase 3b – Alphagan BID Switch) Topline | AGN0199580-AGN0199581 | | 402-403, 802 | | | |
| DTX 356 | 09/07/00 | Allergan Memorandum from S. Whitcup, A. Batoosingh and C. Felix to J. Gibson and L. Kaplan Re: 190342-017 (Phase 3- | AGN0199612 | | 402-403, 802 | | | |

46

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 12 Mon. Topline) | | | | | | |
| DTX 357 | | Brimonidine-Purite Labeling Points of Discussion | AGN0199635-AGN0199639 | | 402-403, 802 | | | |
| DTX 358 | 03/22/00 | Allergan Brimonidine Tartrate Ophthalmic Solution 0.15% Tradename | AGN0199640-AGN0199646 | | 402-403, 802 | | | |
| DTX 359 | 10/29/98 | Email from H. Pfleger to A. Aswad Re: WIDP Brimonidine X | AGN0199753 | | 402-403, 802 | | | |
| DTX 360 | 10/15/98 | Allergan Global R&D Project Management Brimonidine-X Team Meeting Minutes for October 14, 1998 Re: Clinical Phase 3 and Brimo-Purite | AGN0199754-AGN0199758 | | 402-403, 802 | | | |
| DTX 361 | 10/02/97 | Email from M. O'Connor to O. Olejnik Re: Electrolytes – Brim X | AGN0199794 | | 402-403, 802 | | | |
| DTX 362 | | Powerpoints Re: Brimonidine-X | AGN0199801-AGN0199808 | | 402-403, 802, 901 | | | |
| DTX 363 | 09/14/98 | Email from P. Kresel to Various Re: Brimonidine Purite PK After 0.15% Dosing | AGN0199964-AGN0199965 | | 402-403, 802 | | | |
| DTX 364 | 06/11/98 | Allergan Memorandum from H. Pfleger to M. Ball and J. Hartmann Re: Brimonidine-X | AGN0199973-AGN0199974 | | 402-403, 802 | | | |
| DTX 365 | 03/04/98 | Email with attachment from A. Batoosingh to Various Re: Go/No-Go | AGN0200042-AGN0200045 | | 402-403, 802 | | | |

47

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 366 | 06/05/98 | Brim X / Allergan Memorandum from D. Stagg to Brimonidine-X Team, Regulatory Affairs Re: Regulatory Issues of Generic Registration of Allergan Products | AGN0200048 | | 402-403, 802 | | | |
| DTX 367 | 06/11/97 | Email from A. Aswad to Various Re: Summary of Team Meeting on June 10, 1997 | AGN0200189-AGN0200190 | | 402-403, 802 | | | |
| DTX 368 | 08/08/01 | Email from D. Brown to D. LeCause and J. Brown Re: Tech Conversion Program Blueprint | AGN0200200 | | 402-403, 802 | | | |
| DTX 369 | | Tech Conversion Program Alphagan P Brochure | AGN0200201-AGN0200203 | | 402-403, 802 | | | |
| DTX 370 | | Alphagan P Patient Survey | AGN0200205-AGN0200213 | | 402-403, 802 | | | |
| DTX 371 | | Alphagan P Launch Program Review by D. Discar | AGN0200246-AGN0200260 | | 402-403, 802 | | | |
| DTX 372 | | "Take Control" Slides by D. LeCause | AGN0200280-AGN0200283 | | 402-403, 802 | | | |
| DTX 373 | 09/11/01 | SAM Team "Lessons Learned" Pre-Launch Experience Slides by R. Ungvary | AGN0200284-AGN0200286 | | 402-403, 802 | | | |
| DTX 374 | 09/25/01 | Allergan Memorandum Re: Phase 3b – Alphagan Bid Switch | AGN0200313-AGN0200314 | | 402-403, 802 | | | |

48

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 375 | | Email from A. Batoosingh to P. Bartlett and L. Gryziewicz Re: Alphagan P Studies | AGN0200344 | | 402-403, 802 | | | |
| DTX 376 | 10/03/03 | Alphagan P Manuscripts List | AGN0200538 | | 402-403, 802 | | | |
| DTX 377 | | Alphagan P. Managed Care Materials Brochure | AGN0200657-AGN0200698 | | 402-403, 802 | | | |
| DTX 378 | | Alphagan P Brochure | AGN0200699-AGN0200779 | | 402-403, 802 | | | |
| DTX 379 | | Alphagan P. Slides by J. Brown | AGN0200784-AGN0200808 | | 402-403, 802 | | | |
| DTX 380 | 05/24/04 | Email from A. Batoosingh to S. Whitcup Re: Topline Alphagan P. (3 Mos.) | AGN0210507 | | 402-403, 802 | | | |
| DTX 381 | | Figure for Mean IOP (Hour 0) Topline 190342-008 | AGN0210509 | | 402-403, 802 | | | |
| DTX 382 | | Figure for Mean Diurnal IOP (at Month 3) Topline 190342-008 | AGN0210510 | | 402-403, 802 | | | |
| DTX 383 | 03/23/04 | Email from F. Hong to J. Gangolli Re: Update on Alphagan and Alphagan P Post-Marketing Experience | AGN 0210511 | | 402-403, 802 | | | |
| DTX 384 | 03/23/04 | Alphagan and Alphagan P: A Safety Profile Comparison Powerpoint presentation by G. Daniell | AGN0210512-AGN0210520 | | 402-403, 802 | | | |
| DTX 385 | | Alphagan P Slides by A. Batoosingh | AGN0210611- | | 402-403, 802 | | | |

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 386 | | Alphagan/Alphagan P: An Overview of Efficacy Slides by M. Hussain | AGN0210643 | | 402-403, 802 | | | |
| DTX 387 | 06/16/98 | Allergan Memorandum Re: Preliminary 190342-006 PK Results | AGN0210823-AGN0210832 | | 402-403, 802 | | | |
| DTX 388 | 05/24/02 | Summary of Alphagan P Upgrade Brainstorm Meeting | AGN0213235-AGN0213239 | | 402-403, 802 | | | |
| DTX 389 | | Brimonidine Purite Ophthalmic Solution Chemistry, Manufacturing and Controls | AGN0217148 | | 402-403, 802 | | | |
| DTX 390 | 11/15/99 | Email with attachments from R. Graham to O. Olejnik et al. Re: Brimo-X Specs | AGN0219108-AGN0219113 | | 402-403, 802 | | | |
| DTX 391 | 10/03/00 | Allergan Memorandum Re: Freeze/Thaw and Low/High Temperature Cycling Studies for Brimonidine-Purite 9174X | AGN0219126-AGN0219128 | | 402-403, 802 | | | |
| DTX 392 | 09/24/02 | Allergan Amended Final Report Re: Relative Ocular Bioavailability of 0.2% Brimonidine Purite and 0.2% Alphagan PF to that of 0.2% Alphagan in Albino Rabbits | AGN0219170-AGN0219171 | | 402-403, 802 | | | |
| DTX 393 | | Center for Drug Evaluation and Research for Allergan Application No. 21-262 Pharmacology Review | AGN0219415-AGN0219446 | | 402-403, 802 | | | |
| DTX 394 | 06/30/00 | Clinical Pharmacology/Biopharmaceutics | AGN0219641-AGN0219679 | | 402-403, 802 | | | |
| | | | AGN0219680- | | | | | |

TAB 5

ALLERGAN, INC., et al. v. ALCON, INC., et al.
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 395 | | Review for Allergan Re: Brimonidine Tarrate Ophthalmic Solution 0.15% Center for Drug Evaluation and Research for Allergan Application No. 21-262 Approved Labeling | AGN0219687 AGN0219688-AGN0219694 | | 402-403, 802 | | | |
| DTX 396 | 12/01/98 | AGN190342 Brimonidine-Purite Ophthalmic Solution WIDP-U.S. Only | AGN0220299-AGN0220339 | | 402-403, 802 | | | |
| DTX 397 | 06/26/03 | Alphagan P Core Slides | AGN0220944-AGN0221004 | Whitcup 11 | 402-403, 802 | For Identification Purposes Only | | |
| DTX 398 | 10/19/01 | Email with attachment from A. Batoosingh to A. Acheampong and A. Dennis Re: Notes for the Pharmacokinetics Slides | AGN0222100-AGN0222125 | | 402-403, 802 | | | |
| DTX 399 | 12/13/01 | Email with attachment from R. David to A. Dennis et al. Re: 3 B Manuscript Review | AGN0222145-AGN0222165 | | 402-403, 802 | | | |
| DTX 400 | 05/28/02 | Email with attachment from K. McCann to A. Batoosingh and J. Brown Re: Update on Brimonidine Purite Slides | AGN0222187-AGN0222222 | | 402-403, 802 | | | |
| DTX 401 | | Update on Glaucoma Therapy: Newest Developments in the Use of Brimonidine 2003 Web Conference | AGN0222650-AGN0222716 | | 402-403, 802 | | | |
| DTX 402 | | Review of the Phase 2 Studies and Design | AGN0223111- | | 402-403, 802 | | | |

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 403 | | of the Phase 3 Studies by A. Batoosingh | AGN0223143 | | | | | |
| DTX 404 | | Allergan R&D Project Management Project Review Committee (Revised May 1997) | AGN0223644 | | 402-403, 802 | | | |
| DTX 405 | | Allergan Retention Policy Revised March 2002 | AGN0224157-AGN0224169 | | 402-403, 802 | | | |
| DTX 405 | | Allergan Ophthalmology Therapeutic Update Powerpoint Presentation by S. Whitcup | AGN0224219-AGN0224245 | Whitcup 8 | 402-403, 802 | For Identification Purposes Only | | |
| DTX 406 | | Alphagan P Clinical Efficacy and Safety Powerpoint Presentation by S. Whitcup | AGN0224246-AGN0224276 | | 402-403, 802 | | | |
| DTX 407 | | Alphagan P Powerpoint Presentation by S. Whitcup | AGN0224277-AGN0224300 | Whitcup 9 | 402-403, 802 | For Identification Purposes Only | | |
| DTX 408 | | Presentation on Alphagan P Clinical Efficacy and Safety | AGN0224565-AGN0224594 | Whitcup 10 | 402-403, 802 | For Identification Purposes Only | | |
| DTX 409 | | Wilson Test Data for Brimonidine Solubility Studies | AGN0224720-AGN0225205 | Wilson 4; Shah 1 | 402-403, 802, 702-703 | | | |
| DTX 410 | | Excerpts from lab notebook project no 225568 Brimonidine PQ 0.5% | ALC58279-ALC58287 | Wilson 6 | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 411 | | Plaintiffs' Response to Defendants' Third Set of Interrogatories (No. 13-24) | | Wilson 7 | 402-403 | | | |
| DTX 412 | | Laboratory Studies | AGN0225206- | Shah 3 | 402-403, 802, 702- | | | |

52

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 413 | | Graph: Solubility v. pH | AGN0225236 AGN0225237 | | 703 | | | |
| DTX 414 | | Graph: Brimonidine Solubility v. pH: Povidone v. Control | AGN0225238 | | | | | |
| DTX 415 | | Wilson Literature | AGN0225239- AGN0225247 | | 402-403, 802, 702-703 | | | |
| DTX 416 | | Plasdone K Povidone Product Sheet | AGN0225248 | | | | | |
| DTX 417 | | Excerpts from Notebook 9638 for Brimonidine Tartrate 0.15% Project No. 22-5568 | ALC58249- ALC58255; ALC58294- ALC58299 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 418 | | Excerpts from Notebook 10525 for Brimonidine Tartrate PQ Project No. 22-5568 | ALC58273- ALC58274; ALC58332- ALC58337; ALC58363- ALC58365 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 419 | | Excerpts from Notebook 9640 Bromonidine PQ Project No. 22-5568 | ALC58300- ALC58331 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 420 | | Excerpts from Notebook 11308 Brimonidine Tartrate Ophthalmic Solution Project No. 22-5568 | ALC58366- ALC58378 | | Object to use by Alcon only, 402-403, 802 | | | |

53

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 421 | | E-Mail from P. Ryan to H. Bhagat et al re Brimonidine PQ and Alcon Testing | ALC58379-ALC58388 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 422 | | Brimonidine Tartrate Stability Data | ALC58399-ALC58400 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 423 | | Brimonidine Tartrate Solubility Data | ALC58405-ALC58420 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 424 | | Brimonidine Tartrate Solubility Data | ALC58424-ALC58432 | | Object to use by Alcon only, 402-403, 802 | | | |
| DTX 425 | | U.S. Patent No. 4,587,257 | ALC59860-ALC59863 | | 402-403 | | | |
| DTX 426 | | U.S. Patent No. 5,221,696 | ALC59931-ALC59937 | | 402-403 | | | |
| DTX 427 | | U.S. Patent No. 5,385,927 | ALC59938-ALC59948 | | 402-403 | | | |
| DTX 428 | | U.S. Patent No. 5,541,210 | ALC59949-ALC59964 | | 402-403 | | | |
| DTX 429 | | U.S. Patent No. 5,578,607 | ALC59965-ALC59975 | | 402-403 | | | |
| DTX 430 | | U.S. Patent No. 5,605,992 | ALC59976- | | 402-403 | | | |

54

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | | ALC59984 | | | | | |
| DTX 431 | | U.S. Patent No. 5,710,182 | ALC59985-ALC59993 | | 402-403 | | | |
| DTX 432 | | U.S. Patent No. 5,795,913 | ALC60008-ALC60018 | | 402-403 | | | |
| DTX 433 | | U.S. Patent No. 5,804,587 | ALC60019-ALC60038 | | 402-403 | | | |
| DTX 434 | | U.S. Patent No. 5,866,579 | ALC60047-ALC60076 | | 402-403 | | | |
| DTX 435 | | U.S. Patent No. 5,916,900 | ALC60077-ALC60096 | | 402-403 | | | |
| DTX 436 | | U.S. Patent No. 6,410,045 | ALC60106-ALC60111 | | 402-403 | | | |
| DTX 437 | | WO 96/13267 | ALC60112-ALC60141 | | 402-403 | | | |
| DTX 438 | | PDR 54 Alphagan 0.2% Product Sheet (2000) | ALC60142-ALC60144 | | | | | |
| DTX 439 | | PDR 56 Alphagan P Product Sheet (2002) | ALC60145-ALC60148 | | | | | |
| DTX 440 | | U.S. Patent No. 3,920,810 | ALC60149-ALC60154 | | 402-403 | | | |
| DTX 441 | | U.S. Patent No. 4,728,509 | ALC60155-ALC60161 | | 402-403 | | | |

55

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 442 | | U.S. Patent No. 4,975,428 | ALC60172-ALC60175 | | 402-403 | | | |
| DTX 443 | | U.S. Patent No. 4,994,273 | ALC60176-ALC60192 | | 402-403 | | | |
| DTX 444 | | U.S. Patent No. 6,194,415 | ALC60207-ALC60221 | | 402-403 | | | |
| DTX 445 | | U.S. Patent No. 6,242,442 | ALC60222-ALC60227 | | 402-403 | | | |
| DTX 446 | | U.S. Patent No. 6,294,553 | ALC60228-ALC60232 | | 402-403 | | | |
| DTX 447 | | U.S. Patent No. 6,316,441 | ALC60233-ALC60237 | | 402-403 | | | |
| DTX 448 | | U.S. Patent No. 6,346,273 | ALC60238-ALC60245 | | 402-403 | | | |
| DTX 449 | | EP Publication No. 0 426,390 A2 | ALC60246-ALC60261 | | 402-403 | | | |
| DTX 450 | | Acheampong et al, 1994, Effect of ocular dose on the systemic absorption and disposition of brimonidine in humans (abstract) | ALC60262-ALC60264 | | 402-403 | | | |
| DTX 451 | | Block, 1991, Disinfection, Sterilization and Preservation,4th ed. Lea & Febiger | ALC60282-ALC60355 | | 402-403 | | | |
| DTX 452 | | Burke et al, 1991, AGN 190342 (UK- | ALC60522- | | 402-403 | | | |

56

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | 14,304-18) stimulates an imidazoline receptor to lower intraocular pressure (IOP) in conscious monkeys (abstract) | ALC60523 | | | | | |
| DTX 453 | | Burke et al, 1995, Differential desensitization of alpha adrenoceptors modulating intraocular pressure (IOP) changes to brimonidine in the rabbit (abstract) | ALC60524-ALC60525 | | 402-403 | | | |
| DTX 454 | | Burke et al, 1995, Adrenergic and imidazoline receptor-mediated responses to UK-14,304-18 (brimonidine) in rabbits and monkeys | ALC60526-ALC60536 | | 402-403 | | | |
| DTX 455 | | Cogan and Hirsch, 1944, The Cornea: VII, Permeability and Weak Electrolytes | ALC60560-ALC60556 | | 402-403 | | | |
| DTX 456 | | Conrad et al, 1978, Influence of tonicity and pH on lacrimation and ocular drug bioavailability | ALC60567-ALC60580 | | 402-403 | | | |
| DTX 457 | | Loftsson 1998, Increasing the cyclodextrin complexation of drugs and drug bioavailability through addition of water-soluble polymers | ALC60624-ALC60631 | | 402-403 | | | |
| DTX 458 | | Machado et al, 1991, 5-(N-Ethyl-N-Isopropyl) Amiloride (EIPA) augments | ALC60632 | | 402-403 | | | |

57

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| | | the ocular hypotensive effects of α-2 adrenergic receptor agonists in rabbits (abstract) | | | | | | |
| DTX 459 | | Martin et al., Physical Pharmacy 4th ed. pp. 233-234 | ALC60633-ALC60636 | | 402-403 | | | |
| DTX 460 | | Munk et al., 1997, Synthesis and evaluation of 2-(Arylamino) inidazoles as α₂-adrenergic agonists | ALC60637-ALC60642 | | 402-403 | | | |
| DTX 461 | | Musson et al. 1992, An in vitro comparison of the permeability of prednisolone, prednisolone sodium phosphate, and prednisolone acetate across the NZW rabbit cornea | ALC60643-ALC60655 | | 402-403 | | | |
| DTX 462 | | Myrdal & Yalkowsky, 2002, Solubilization of Drugs in Aqueous Media, in Encyclopedia of Pharmaceutical Tech., Marcel Dekker, pp. 2458-2480 | ALC60656-ALC60680 | | 402-403 | | | |
| DTX 463 | | Olejnik and Wesibacker, 1990, Ocular bioavailability of topical prednisolone preparations | ALC60681-ALC60686 | | 402-403 | | | |
| DTX 464 | | Sasaki et al. 1991, Enhancement of ocular drug penetration | ALC60711-ALC60745 | | 402-403 | | | |

58

TAB 5

*ALLERGAN, INC., et al. v. ALCON, INC., et al.*
Civil Action No. 04-968-GMS
PROPOSED SCHEDULE OF ALCON'S TRIAL EXHIBITS
January 17, 2006

Alcon hereby reserves the right to use any exhibit identified by either party. Alcon also reserves the right to amend the joint exhibit list upon further review of the documents listed on Allergan's schedule of proposed trial exhibits. Per the parties' agreement, Alcon will identify its demonstrative exhibits at a later date.

| Defendant Exh. No. | Date of Document | Title or Description | Bates Numbers | Deposition Exhibit No. | Allergan Objection[1] | Alcon Objection | Identified | Admitted |
|---|---|---|---|---|---|---|---|---|
| DTX 465 | | Serle et al, 1991, Effect of $\alpha_2$-adrenergic agonists in uveoscleral outflow in rabbits (abstract) | ALC60746-ALC60747 | | 402-403 | | | |
| DTX 466 | | Serle et al, 1991 Selective $\alpha_2$-adrenergic agonists B-HT 920 and UK14304-18: Effects on aqueous humor dynamics in monkeys | ALC60748-ALC60754 | | 402-403 | | | |
| DTX 467 | | Walters et al, 1991, A pilot study of the efficacy and safety of AGN 190342-LF 0.02% and 0.08% in patients with elevated intraocular pressure | ALC60793-ALC60794 | | 402-403 | | | |
| DTX 468 | | Wilson et al, 1981, Altered ocular absorption and disposition of sodium cromoglycate upon ion-pair and complex coacervate formation with dodecylbenzyldimethylammonium chloride | ALC60806-ALC60810 | | 402-403 | | | |
| DTX 469 | | Wilson et al, 1983, Precorneal drainage of polyvinyl alcohol solutions in the rabbit assessed by gamma scintigraphy | ALC60812-ALC60815 | | 402-403 | | | |
| DTX 470 | 07/01/05 | Letter from A. Sommer to A. Robin Re: Granting Joint Appointment to The Dept. of Intl. Health | ALC61316 | | 402-403 | | | |

59